**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**CORPUS CHRISTI DIVISION**

| | | |
|---|---|---|
| UNITED STATES OF AMERICA | § | |
| | § | |
| v. | § | CASE NUMBER:  2:02CR216 |
| | § | District Judge:  JANIS GRAHAM JACK |
| | § | Court Reporter(s):  ERO |
| ALFRED BOURGEOIS | § | |

## NOTICE OF THE FILING OF AN APPEAL

In connection with this appeal, instrument # 667, filed by ALFRED BOURGEOIS, a copy of the notice of appeal, the order being appealed and the docket sheet are attached.

In regard to this appeal:

- This defendant is represented by either a CJA attorney or the Federal Public Defender.

- DKT-13 transcript ordering instructions are attached.

- The Clerk of Court will submit to the Fifth Circuit Court of Appeals a Certificate of Non-Compliance if the appellant fails to return the transcript order form.

David Bradley, Clerk

**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
CORPUS CHRISTI DIVISION**

| | | |
|---|---|---|
| UNITED STATES OF AMERICA | § | |
| | § | |
| | § | CASE NUMBER:  2:02CR216 |
| v. | § | District Judge:  JANIS GRAHAM JACK |
| | § | Court Reporter(s):  ERO |
| ALFRED BOURGEOIS | § | |

**TRANSCRIPT ORDER INSTRUCTIONS TO APPELLANT**

Pursuant to FRAP 10(a)(1), a transcript order form must be filed within 14 days of the filing of the notice of appeal.

Please review the instructions on the attached DKT 13 Transcript Order Form.  Prepare a separate DKT 13 for each reporter from whom transcripts are ordered.  All transcripts from tape recorded proceedings may be ordered on one form.  Specify exact dates of proceedings to be transcribed on the appropriate reporter or tape order.

If transcript is unnecessary or already on file in the Clerk's office, prepare a DKT 13 and mark the appropriate box to indicate this information.

The appellant must contact the court reporter within 14 days of the filing of the notice of appeal to arrange for the preparation of transcripts.

Court Reporting Services
P.O. Box 61010
Houston, TX  77208

Electronic Court Reporting 713-250-5404
Court Reporters 713-250-5499

US District Court
600 E Harrison Street
Brownsville, TX 78520-7114
956-548-2500

US District Court
1300 Victoria Street, Suite 1131
Laredo, TX 78040
956-790-1733

US District Court
1133 North Shoreline Blvd, Room 208
Corpus Christi, TX 78401
361-888-3142

US District Court
1701 W. Business Hwy 83, Suite 1011
McAllen, TX 78501
956-618-8065

US District Court
PO Box 2300
Galveston, TX 77553
409-766-3530

US District Court
PO Box 1638
Victoria, TX 78476
361-788-5000

UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS

_____　　:

UNITED STATES OF AMERICA,　　:　　　　No. Cr-C-02-216
　　　　　　　　　　　　　　　　:　　　　No. Cv-07-223
　　　　　　Respondent/Appellee,　:
　　　　　　　　　　　　　　　　:　　Honorable Janis Graham Jack,
　　　　-against-　　　　　　　　:　　　　　U.S.D.J.
　　　　　　　　　　　　　　　　:
ALFRED BOURGEOIS,　　　　　　:
　　　　　　　　　　　　　　　　:
　　　　　　Petitioner/Appellant.　:
_____　:

**NOTICE OF APPEAL**

**PLEASE TAKE NOTICE**, that Petitioner/Appellant, through undersigned

counsel, hereby appeals to the United States Court of Appeals for the Fifth Circuit

from the district court's May 19, 2011 *Memorandum and Order* (docket # 660) and

entry of *Final Judgment* against Petitioner (docket # 661), denying and dismissing

*Petitioner's Motion for Relief Pursuant to 28 U.S.C. Section 2255 or in the*

*Alternative Pursuant to 28 U.S.C. 2241* (docket # 396); and from the district court's

June 17, 2011 order (docket # 666) denying Petitioner's *Motion to Alter or Amend the*

*Judgment Pursuant to F.R.Civ.P. 59(e)* (docket # 665), and from each and every

subsidiary adverse ruling and finding forming the bases for said orders.

1

Respectfully Submitted,

/s/ Michael Wiseman

Michael Wiseman
Victor J. Abreu
Assistant Federal Defenders[1]
Federal Community Defender
Eastern District of Pennsylvania
Suite 545 West – The Curtis Center
Philadelphia, PA 19106
215-928-0520
Michael_Wiseman@fd.org
Victor_Abreu@fd.org

Dated:        August 15, 2011

## CERTIFICATE OF SERVICE

I, Michael Wiseman, hereby certifies that on this 15th day of August, 2011 he served the foregoing upon the following individuals by filing the same with this Court's ECF filing system:

Tony Roberts, Esq.
Patti Hubert Booth, Esq.
Elsa Salinas-Patterson, Esq.
Mark Dowd, Esq.
Assistant United States Attorneys
Counsel for the Respondent/Appellee

/s/ Michael Wiseman

Michael Wiseman

---

[1]Counsel were appointed by the district court on October 16, 2006 (docket number 380), and lead-counsel Wiseman was admitted *pro hac vice* (docket number 382) on October 24, 2006.

2

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF TEXAS
CORPUS CHRISTI DIVISION

| | | |
|---|---|---|
| UNITED STATES OF AMERICA | § | |
| | § | |
| VS. | § | CRIMINAL ACTION NO. C-02-216 |
| | § | (C.A. No. C-07-223) |
| | § | |
| ALFRED NMI BOURGEOIS | § | |

## **FINAL JUDGMENT**

In accordance with the Court's Memorandum and Order, the Court hereby enters Final Judgment dismissing the motion of Alfred Bourgeois to vacate, set aside or correct sentence under 28 U.S.C. § 2255 or in the alternative pursuant to 28 U.S.C. § 2241. The Court will not certify any issue for consideration by the appellate court.

SIGNED and ORDERED this 19th day of May, 2011.

Janis Graham Jack
United States District Judge

1 / 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF TEXAS
CORPUS CHRISTI DIVISION

| | | |
|---|---|---|
| UNITED STATES OF AMERICA | § | |
| | § | |
| VS. | § | CRIMINAL ACTION NO. C-02-216 |
| | § | (C.A. No. C-07-223) |
| ALFRED NMI BOURGEOIS | § | |

## ORDER

On May 19, 2011, the Court entered a comprehensive Memorandum and Order denying Bourgeois' motion pursuant to 28 U.S.C. § 2255. (DE 660). Bourgeois has now filed a Motion Pursuant to F.R.Civ.P. 59(e) to Alter or Amend Judgement. (DE 665). "'Motions for a new trial or to alter or amend a judgment must clearly establish either a manifest error of law or fact or must present newly discovered evidence. These motions cannot be used to raise arguments which could, and should, have been made before the judgment issued. Moreover, they cannot be used to argue a case under a new legal theory.'" *Simon v. United States*, 891 F.2d 1154, 1159 (5th Cir. 1990) (quoting *Federal Deposit Ins. Corp. v. Meyer*, 781 F.2d 1260, 1268 (7th Cir. 1986)). The Court has reviewed Bourgeois' post-judgment pleading and the record and, for all the reasons stated in the Memorandum and Order, **DENIES** his Rule 59(e) motion.

SIGNED and ORDERED this 17th day of June, 2011.

_____
Janis Graham Jack
Senior United States District Judge

1 / 1

APPEAL, CLOSED

**U.S. District Court**
**SOUTHERN DISTRICT OF TEXAS (Corpus Christi)**
**CRIMINAL DOCKET FOR CASE #: 2:02-cr-00216-1**
**Internal Use Only**

Case title: USA v. Bourgeois                     Date Filed: 07/25/2002
Magistrate judge case number: 2:02-mj-00264      Date Terminated: 03/24/2004

Assigned to: Judge Janis Graham Jack

Appeals court case numbers: 04-40410,
KendraBledsoe, VelmaGano(103pgs),
VelmaGano(115pgs), VelmaGano
(118pgs), VelmaGano(121pgs),
VelmaGano(122pgs), VelmaGano
(137pgs), VelmaGano(139pgs),
VelmaGano(149pgs), VelmaGano
(15pgs), VelmaGano(167pgs),
VelmaGano(178pgs), VelmaGano
(255pgs), VelmaGano(273pgs),
VelmaGano(294pgs), VelmaGano
(297pgs), VelmaGano(303pgs),
VelmaGano(342pgs), VelmaGano
(350pgs), VelmaGano(360pgs),
VelmaGano(367pgs), VelmaGano
(46pgs), VelmaGano(69pgs),
VelmaGano(7pgs), VelmaGano(84pgs),
VelmaGano(8pgs), VelmaGano(92pgs),
VelmaGano(9pgs)

**Defendant (1)**

**Alfred NMI Bourgeois**               represented by   **Adrienne Urrutia Wisenberg**
*TERMINATED: 03/24/2004*                                Barnes & Thornburg LLP
                                                        1717 Pennsylvania Ave
                                                        Ste 500
                                                        Washington, DC 20006
                                                        202-371-6377
                                                        Email: awisenberg@btlaw.com
                                                        *TERMINATED: 07/03/2006*
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*
                                                        *Designation: CJA Appointment*

                                                        **Joel Douglas Tinker**
                                                        Attorney at Law
                                                        P O Box 276

Corpus Christi, TX 78403
361-882-4378
Fax: 361-882-3635
Email: douglastinker@hotmail.com
*TERMINATED: 03/24/2004*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**John S Gilmore , Jr**
Attorney at Law
622 S Tancahua
Corpus Christi, TX 78401
361-882-4378
Fax: 361-882-3635
Email: gilmorelaw@msn.com
*TERMINATED: 03/24/2004*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Jose I Gonzalez-Falla**
Office of Federal Public Defender
606 N Carancahua
Ste 401
Corpus Christi, TX 78476-0401
361-888-3532
Fax: 361-888-3534
Email: Jose_Gonzalez-Falla@FD.org
*TERMINATED: 10/02/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or
Community Defender Appointment*

**Keith Hampton**
Attorney at Law
1103 Nueces
Austin, TX 78701
512-476-8484
*TERMINATED: 10/16/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Michael Clark Gross**
Attorney at Law
106 S St Mary's Street
Ste 260
San Antonio, TX 78205

210-354-1919
Fax: 210-354-1920
Email: lawofcmg@flash.net
*TERMINATED: 10/16/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Michael Wiseman**
Office of the Federal Public Defender
601 Walnut Street
The Curtis Center, Suite 545
Philadelphia, PA 19106
215-928-0520
Fax: 215-928-0826
Email: Michael_Wiseman@fd.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or
Community Defender Appointment*

**Victor Julio Abreu**
Federal Community Defender
Capital Habeas Corpus Unit
601 Walnut Street
Ste 545 West
Philadelphia, PA 19106
215-928-0520
Fax: 215-928-0826
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or
Community Defender Appointment*

**Pending Counts**                                    **Disposition**

Did knowingly and willfully and with
malice aforethought kill J.G. while
within the Special Maritime and
Territorial Jurisdiction of the United
States: 18 USC 7 and 1111. Date of
Offense: June 27, 2002. PENALTY:
Any term of imprisonment up to life, a
fine of up to $250,000, not more than 5
years SRT, and a $100 special
assessment.
(1)

Did knowingly and willfully and with
malice aforethought, kill J.G. while
within the Special Maritime and

Territorial Jurisdiction of the United States- 18 USC 7 and 1111. Date of Offense: 6/27/02. PENALTY: By Death or imprisonment of life, a fine of up to $250,000, not more than 5 years SRT, and a $100 special assessment.
(1s)

Did knowingly and intentionally and with premeditation and malice aforethought, kill a girl child, J.G., through physical assault while within the Special Maritime and Territorial Jurisdiction of the United States; 18 USC 7 and 1111 and 18 USC 3591(a)(2)(A)(B)(C) and (D); and 18 USC 3592(c)(6)(9) and (11). Date of Offense: 6/27/02. PENALTY: Sentence of death.
(1ss)

Did knowingly and intentionally physically assault and cause serious bodily injury to J.G., a minor child, while on land acquired for use by the United States of America; Texas Penal Code 22.04. Date of Offense: June 27, 2002. PENALTY: Imprisonment for five to ninety-nine years, a fine of up to $10,000, not more than 5 years SRT and a $100 special assessment.
(2)

Did knowingly and intentionally physically assault and cause serious bodily injury to J.G., a minor child, while on land acquired for use by the United States of America- Texas Penal Code 22.04. Date of Offense: 6/27/02. PENALTY: Imprisonment for five to niney-nine years, a fine of up to $10,000, not more than 5 years SRT, and a $100 special assessment.
(2s)

Sentence of Death.

### Highest Offense Level (Opening)

Felony

### Terminated Counts                                    Disposition

None

## Highest Offense Level (Terminated)

None

| Complaints | Disposition |
|---|---|
| None | |

## Interested Party

**Tim Allen**

## Plaintiff

**USA**                                    represented by   **Financial Litigation**
                                                           U S Attorney's Office
                                                           Southern District of Texas
                                                           P O Box 61129
                                                           Houston, TX 77208
                                                           713-567-9000
                                                           Fax: 713-718-3391 fax
                                                           Email: flu.usatxs-@usdoj.gov
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*
                                                           *Designation: Retained*

                                                           **US Marshal - CC**
                                                           1133 North Shoreline, Room 109
                                                           Corpus Christi, TX 78401
                                                           361-888-3154
                                                           Fax: 361-888-3174
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*
                                                           *Designation: Retained*

                                                           **US Pretrial Svcs-CC**
                                                           1133 N Shoreline Blvd
                                                           Rm 114
                                                           Corpus Christi, TX 78401
                                                           361-888-3411
                                                           Fax: 361-888-3419 fax
                                                           Email:
                                                           txsptdb_corduty@txspt.uscourts.gov
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*
                                                           *Designation: Retained*

                                                           **US Probation - CC**

1133 North Shoreline Blvd, Room 124
Corpus Christi, TX 78401
361-888-3518 fax
Fax: 361-888-3518 fax
Email:
TXSPdb_CorDuty@txsp.uscourts.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Elsa Salinas**
Office of the U S Attorney
800 N Shoreline Blvd
Ste 500
Corpus Christi, TX 78401
361-888-3111
Fax: 361-888-3200
Email: elsa.salinas@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James L Turner**
US Attorneys Office
919 Milam
Suite 1500
Houston, TX 77002
713-567-9361
Fax: 713-718-3302
Email: jim.turner@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Patricia Hubert Booth**
United States Attorneys Office
800 N Shoreline
Ste 500
Corpus Christi, TX 78401
361-888-3111
Fax: 361-888-3200
Email: Patti.Booth@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paula C Offenhauser**
US Attorneys Office
PO Box 61129
Houston, TX 77208-1129
713-567-9364
Fax: 713-718-3302

Email: paula.offenhauser@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tony R Roberts**
Office of the US Attorney
PO Box 61129
Houston, TX 77208
713-567-9810
Email: tony.roberts@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark Michael Dowd**
Office of the US Attorney
P. O. BOX 61129
Houston, TX 77208
713-567-9368
Fax: 713-718-3302
Email: mark.dowd@usdoj.gov
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 06/28/2002 | | ARREST of Alfred NMI Bourgeois [ 2:02-m -264 ] (kbledsoe) (Entered: 07/01/2002) |
| 06/28/2002 | | COMPLAINT as to Alfred NMI Bourgeois , filed. [ 2:02-m -264 ] (kbledsoe) (Entered: 07/01/2002) |
| 06/28/2002 | | Initial appearance as to Alfred NMI Bourgeois held before Magistrate Judge Jane Cooper-Hill ;Preliminary Examination set for 2:00 7/2/02 ;Detention Hearing set for 2:00 7/2/02 Ct Reporter: Linda R. Smith digital 3:11:18-3:21:14 App: Mark Patterson, Patti Hubert Booth f/govt; Dft appeared without counsel; Dft requests appointed counsel (approved JC-H); Order appointing FPD; Govt motion for detention without bond; (Defendant informed of rights.); Dft remanded. , filed. [ 2:02-m -264 ] (kbledsoe) (Entered: 07/01/2002) |
| 06/28/2002 | | CJA 23 FINANCIAL AFFIDAVIT by Alfred NMI Bourgeois , filed. (approved JC-H) [ 2:02-m -264 ] (kbledsoe) (Entered: 07/01/2002) |
| 06/28/2002 | | ORDER Appointing Federal Public Defender for Alfred NMI Bourgeois . Attorney Jose I Gonzalez-Falla added. ( Appointed by Magistrate Judge Jane Cooper-Hill ), entered. [ 2:02-m -264 ] (kbledsoe) (Entered: 07/01/2002) |
| 06/28/2002 | | ORDER OF TEMPORARY DETENTION AND HEARING as to Alfred NMI Bourgeois Detention Hearing set for 2:00 7/2/02 ( Signed by Magistrate Judge Jane Cooper-Hill ), entered. [ 2:02-m -264 ] (kbledsoe) (Entered: 07/01/2002) |
| | | |

| | | |
|---|---|---|
| 07/02/2002 | | Detention hearing as to Alfred NMI Bourgeois held before Magistrate Judge Jane Cooper-Hill Ct Reporter: Linda Smith digital 2:21:42-3:39:21 App: Patti Hubert Booth f/govt; Jose Gonzalez-Falla f/dft; Govt wit #1. Govt rests. Dft rests. Court heard arguments. Court grants Govt motion for detention. Court to enter Order of Detention. Dft remanded. , filed. [ 2:02-m -264 ] (kbledsoe) (Entered: 07/03/2002) |
| 07/02/2002 | | Preliminary Examination as to Alfred NMI Bourgeois held before Magistrate Judge Jane Cooper-Hill Ct Reporter: Linda Smith digital 2:21:42-3:39:21 App: Patti Hubert Booth f/govt; Jose Gonzalez-Falla f/dft; Dft appeared with counsel; Court finds probable cause. Dft remanded. , filed. [ 2:02-m -264 ] (kbledsoe) (Entered: 07/03/2002) |
| 07/02/2002 | | ORDER OF DETENTION PENDING TRIAL as to Alfred NMI Bourgeois ( Signed by Magistrate Judge Jane Cooper-Hill ), entered. [ 2:02-m -264 ] (kbledsoe) (Entered: 07/11/2002) |
| 07/22/2002 | | MOTION by Alfred NMI Bourgeois for protective order , filed. [ 2:02-m -264 ] (kbledsoe) (Entered: 07/24/2002) |
| 07/23/2002 | | ORDER granting [0-1] motion for protective order as to Alfred NMI Bourgeois (1) ( Signed by Magistrate Judge Jane Cooper-Hill ), entered. Parties ntfd. [ 2:02-m -264 ] (kbledsoe) (Entered: 07/24/2002) |
| 07/25/2002 | 1 | INDICTMENT as to Alfred NMI Bourgeois (1) count(s) 1, 2 ,filed. (kbledsoe) (Entered: 07/25/2002) |
| 07/26/2002 | 2 | MOTION by Alfred NMI Bourgeois to continue arraignment , filed. (kbledsoe) (Entered: 07/26/2002) |
| 07/26/2002 | 3 | NOTICE of Setting : set Arraignment for 2:00 7/29/02 for Alfred NMI Bourgeois before Magistrate Judge Jane Cooper-Hill , filed. Parties ntfd. (lsmith) (Entered: 07/29/2002) |
| 07/29/2002 | 4 | NOTICE of Setting : reset Arraignment for 2:00 8/5/02 for Alfred NMI Bourgeois before Magistrate Judge Jane Cooper-Hill , filed. Parties ntfd. (lsmith) (Entered: 07/29/2002) |
| 07/31/2002 | 5 | ORDER granting [2-1] motion to continue arraignment as to Alfred NMI Bourgeois (1) ( Signed by Magistrate Judge Jane Cooper-Hill ), entered. Parties ntfd. (kbledsoe) (Entered: 08/01/2002) |
| 08/01/2002 | 6 | Excludable Delay Worksheet XG start 7/26/02 as to Alfred NMI Bourgeois , filed. (kbledsoe) (Entered: 08/01/2002) |
| 08/05/2002 | 7 | Arraignment held before Magistrate Judge Jane Cooper-Hill Ct Reporter: Linda Smith digital 2:08:09-2:14:54 App: Jon Muschenheim f/govt; Jose Gonzalez-Falla f/dft; Alfred NMI Bourgeois (1) count(s) 1, 2 , filed., Plea of Not Guilty: count(s) 1, 2 Dft appeared with counsel. Dft waived the reading of the Indictment. Dft remanded. (kbledsoe) (Entered: 08/06/2002) |
| 08/05/2002 | 8 | SCHEDULING ORDER setting Pretrial Conference for 8:30 9/30/02 |

| | | | |
|---|---|---|---|
| | | | for Alfred NMI Bourgeois ; Jury Trial for 8:00 10/2/02 ; Jury Selection for 8:00 10/2/02 ; Plea Agreement Due 9/30/02 before Judge Janis Graham Jack ( Signed by Magistrate Judge Jane Cooper-Hill ), entered. Parties ntfd. (kbledsoe) (Entered: 08/06/2002) |
| 08/20/2002 | 9 | | TRANSCRIPT filed in case as to Alfred NMI Bourgeois for Preliminary Examination and Detention Hearing for dates of July 2, 2002 before Judge Jane Cooper-Hill , filed. ( Court Rptr: Linda Smith) (kbledsoe) (Entered: 08/20/2002) |
| 09/05/2002 | 10 | | MOTION by Alfred NMI Bourgeois exparte , and SEALED , filed. (kbledsoe) (Entered: 09/06/2002) |
| 09/13/2002 | 11 | | SEALED ORDER as to Alfred NMI Bourgeois granting [10-1] motion exparte , granting [10-2] motion SEALED ( Signed by Magistrate Judge B. J. Ellington ), entered. Parties ntfd. (kbledsoe) (Entered: 09/13/2002) |
| 09/16/2002 | 12 | | MOTION by Alfred NMI Bourgeois exparte , and SEALED , filed. (kbledsoe) (Entered: 09/17/2002) |
| 09/18/2002 | 13 | | ORDER granting [12-1] motion exparte as to Alfred NMI Bourgeois (1), granting [12-2] motion SEALED ( Signed by Magistrate Judge Jane Cooper-Hill ), entered. Parties ntfd. (kbledsoe) (Entered: 09/18/2002) |
| 09/26/2002 | 14 | | MOTION to quash subpoena as to Alfred NMI Bourgeois , filed. (kbledsoe) (Entered: 09/26/2002) |
| 09/26/2002 | 15 | | JOINT MOTION by Alfred NMI Bourgeois, and USA to continue final pretrial conference and trial , filed. (kbledsoe) (Entered: 09/26/2002) |
| 09/27/2002 | 16 | | ORDER striking [14-1] motion to quash subpoena as to Alfred NMI Bourgeois (1) ( Signed by Magistrate Judge Jane Cooper-Hill ), entered. Parties ntfd. (kbledsoe) (Entered: 09/27/2002) |
| 09/27/2002 | 17 | | MOTION by Alfred NMI Bourgeois exparte , and to seal , filed. (kbledsoe) (Entered: 09/27/2002) |
| 09/30/2002 | 18 | | MOTION by Alfred NMI Bourgeois exparte , and to seal , filed. (kbledsoe) (Entered: 10/01/2002) |
| 09/30/2002 | 19 | | Pre-trial conference as to Alfred NMI Bourgeois held before Judge Janis Graham Jack Ct Reporter: Velma Gano digital 8:39-8:45 App: Patti Booth f/govt; Jose Gonzalez-Falla f/dft. Dft appeared with counsel. Parties are not ready for trial. Joint mtn for continuance. Court grnats mtn for continuance until Friday March 14, 2003 8:00 am. FPTC at 3/13/02 8:30 am. Dft mtn exparte under seal discussed. Mtn to withdraw by Jose Gonzalez-Falla filed. Court will appoint atty in a few days. , filed. (kbledsoe) Modified on 06/23/2003 (Entered: 10/01/2002) |
| 09/30/2002 | 20 | | ORDER granting [17-1] motion exparte as to Alfred NMI Bourgeois |

| | | |
|---|---|---|
| | | (1), granting [17-2] motion to seal ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 10/01/2002) |
| 10/02/2002 | 21 | ORDER granting [15-1] joint motion to continue final pretrial conference and trial as to Alfred NMI Bourgeois (1) ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 10/04/2002) |
| 10/02/2002 | 22 | SEALED ORDER as to Alfred NMI Bourgeois granting [18-1] motion exparte , granting [18-2] motion to seal ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 10/07/2002) |
| 12/18/2002 | 23 | NOTICE of Setting : set hearing on Deft's letter for 8:00 12/20/02 for Alfred NMI Bourgeois before Judge Janis Graham Jack , filed. Parties ntfd. (kbledsoe) (Entered: 12/18/2002) |
| 12/20/2002 | 24 | Hearing as to Alfred NMI Bourgeois held before Judge Janis Graham Jack Ct Reporter: Velma Gano digital 8:26-8:41 App: Patti Booth f/govt; John Gilmore f/dft. Dft says he is satisfied with Mr. Gilmore, who remains as atty. Court advises atty is to meet with client here. USM advised they need a day in advance to have dft here. Court inquires about DNA testing. AUSA Booth requests they need more time due to the length of time DNA test results take. AUSA Booth announces to the Court that one of the witnesses in this case was murdered last night and has received information as to the dft threatening other witnesses. Court limits dfts ability to communicate with others; dft must do so through his atty. Status conference is set for 2/12/03 1:00 pm. Court adjourned. (kbledsoe) (Entered: 12/20/2002) |
| 12/20/2002 | 25 | Excludable Delay Worksheet XT start 9/30/02 as to Alfred NMI Bourgeois , filed. (ysanchez) Modified on 06/23/2003 (Entered: 06/23/2003) |
| 01/08/2003 | 26 | MOTION by USA as to Alfred NMI Bourgeois for clarification of court order and request for hearing , filed. (lrivera) (Entered: 01/09/2003) |
| 01/08/2003 | 27 | Motion clarifying Court's Order Hearing as to Alfred NMI Bourgeois held before Judge Janis Graham Jack Ct Reporter: Velma Gano Tape Number: Digital: 3:41-4:05 App: Patti Booth f/govt; John Gilmore f/deft. Case called. Mr. Bourgeois and Honorable Judge Janis Graham Jack by telephone conference. Ms. Booth advises Court about the reason for the emergency motion. Mr. Gilmore informs he received letters (3) during his visit to Mr. Bourgeois on January 2, 2003. He was informed by USM office to pick up letters. Court inquires about leters being appropriate enough to be sent. Mr. Gilmore explains one letter to Atty in Louisiana is not appropriate. Patti Booth informs there are two additional letters on hold by USM unopened. The intercepted letters were sent to FBI by their recipients. Playback of oral order on Dec 20, 2002. Court informs the intention of order was not to put Mr. |

| | | |
|---|---|---|
| | | Gilmore in position of screening letters. All communication, both by mail or telephone has to be made through Mr. Gilmore. Court instructs Ms. Booth to provide unopened letters to Mr. Gilmoe. Court will enter order clafiying original oral order. Order will be signed by fax but will be considered as original. Ms. Booth explains charge in superseding indictment could be as to subsequent crimes. Court inquires to Mr. Bourgeois about hearing the proceedings clearly, he replied affirmative. No further matters on either side. Court adjourns. (lrivera) (Entered: 01/09/2003) |
| 01/08/2003 | 28 | ORDER CLARIFYING PRIOR ORDER ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (lrivera) (Entered: 01/09/2003) |
| 02/06/2003 | 29 | Docket Entry as to Alfred NMI Bourgeois , filed. Spoke to Patti Booth today and explained that the scheduled status conference in the above stated matter has been moved up from 1:00 pm on 2/12/03 to 12:30 same day. Spoke to John Gilmore's office today, stated to Tina, Mr. Gilmore's secretary of said change. In addition, I told them both that a written notice would follow by fax with mentioned setting. (kbledsoe) (Entered: 02/07/2003) |
| 02/06/2003 | 30 | NOTICE of Setting : reset status conference for 12:30 2/12/03 for Alfred NMI Bourgeois before Judge Janis Graham Jack , filed. Parties ntfd. (kbledsoe) (Entered: 02/07/2003) |
| 02/12/2003 | 31 | Status Conference Hearing as to Alfred NMI Bourgeois held before Judge Janis Graham Jack Ct Reporter: Lori Cayce digital 12:53-1:01 App: Patti Booth f/govt; John Gilmore f/dft. Case called; appearance of counsel. Mr. Gilmore requests funds for Dr. White's review. Court instructs Mr. Gilmore to do request in writing. Court advises attorney and dft of previous order on contacting anyone. Mr. Gilmore request continuance until the end of March. Court sets FPTC 3/20/03 8:30 am; Jury Selection & Trial 3/21/03 8:00 am. Court inquires as to the child in courtroom. Ms. Patti Booth states she came to see courtroom. Court excuses attorneys. Court adjourns. (kbledsoe) (Entered: 02/13/2003) |
| 02/19/2003 | 32 | MOTION by Alfred NMI Bourgeois for Government funds for an Expert Witness, Pathology Field, and for Investigator , filed. (kbledsoe) (Entered: 02/19/2003) |
| 02/19/2003 | 32 | MEMORANDUM by Alfred NMI Bourgeois to [32-1] motion for Government funds for an Expert Witness, Pathology Field, and for Investigator , filed. (kbledsoe) (Entered: 02/19/2003) |
| 02/23/2003 | 33 | ORDER granting [32-1] motion for Government funds for an Expert Witness, Pathology Field, and for Investigator as to Alfred NMI Bourgeois (1) ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 02/24/2003) |
| 03/07/2003 | 34 | AGREED MOTION by Alfred NMI Bourgeois for continuance , filed. (kbledsoe) (Entered: 03/07/2003) |
| 03/11/2003 | 35 | ORDER granting [34-1] motion for continuance as to Alfred NMI |

| | | |
|---|---|---|
| | | Bourgeois (1) ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 03/11/2003) |
| 03/19/2003 | 36 | Excludable Delay Worksheet XT start 3/11/03 as to Alfred NMI Bourgeois , filed. (kbledsoe) (Entered: 03/19/2003) |
| 03/20/2003 | 37 | Pre-trial conference as to Alfred NMI Bourgeois held before Judge Janis Graham Jack Ct Reporter: Velma Gano digital 8:27-9:23 App: Patti Booth f/govt; John Gilmore f/dft. Mr. Gilmore states all issues worked out and requests funds for investigator. Ms. Booth has given exhibits to Mr. Gilmore. Ms. Booth to provide the court with a charge agreed to by both parties as to count 2 injury to a child. Ms. Booth states many exhibits will be graphic. Ms. Booth will make animation exhibit available to Mr. Gilmore. Court adjourns. , filed. (kbledsoe) (Entered: 03/20/2003) |
| 03/26/2003 | 38 | APPLICATION by USA as to Alfred NMI Bourgeois for writ of habeas corpus ad testificandum , filed. (kbledsoe) (Entered: 03/26/2003) |
| 03/26/2003 | 39 | WRIT of Habeas Corpus ad Testificandum issued for Orlando Campos on 4/14/03 in case as to Alfred NMI Bourgeois . (kbledsoe) Modified on 03/27/2003 (Entered: 03/27/2003) |
| 04/04/2003 | 40 | UNOPPOSED MOTION by Alfred NMI Bourgeois for continuance , filed. (kbledsoe) Modified on 04/07/2003 (Entered: 04/04/2003) |
| 04/08/2003 | 41 | Motion for Continuance Hearing as to Alfred NMI Bourgeois held before Judge Janis Graham Jack Ct Reporter: Velma Gano digital 1:19-1:25 App: Patti Booth f/govt; John Gilmore f/dft. Case called; appearance of counsel. Mr. Gilmore is abandoning mtn for continuance. Attys to work on stipulation of evidence. Trial set 4/14/03. Court adjourns. (kbledsoe) (Entered: 04/09/2003) |
| 04/08/2003 | 42 | MOTION by USA as to Alfred NMI Bourgeois for Reciprocal Discovery , filed. (kbledsoe) (Entered: 04/09/2003) |
| 04/09/2003 | 43 | SUPERSEDING INDICTMENT as to Alfred NMI Bourgeois (1) count(s) 1s, 2s , filed. (kbledsoe) (Entered: 04/09/2003) |
| 04/10/2003 | 44 | Arraignment held before Magistrate Judge Jane Cooper-Hill Ct Reporter: Linda Smith digital 10:57:59-11:01:36 App: Patti Hubert Booth f/govt; John Gilmore f/dft. Alfred NMI Bourgeois (1) count(s) 1s, 2s , filed., Plea of Not Guilty: count(s) 1s, 2s Dft appeared with counsel. Dft advised his true name. Dft waived the reading of the Indictment. Pretrial Order dates to be determined by District Court at status conference to be held instanter. Dft remanded. (kbledsoe) (Entered: 04/11/2003) |
| 04/10/2003 | 45 | Status conference as to Alfred NMI Bourgeois held before Judge Janis Graham Jack Ct Reporter: Velma Gano digital 11:06-11:18 App: Patti Booth f/govt; John Gilmore f/dft. Dft has been re-indicted. Both counsel do not waive 30 days for trial. Case is set for FPTC 5/8/03 |

| | | 8:30 a.m. and Jury Selection with Trial to follow 5/20/03 8:00 a.m. Motion deadline is 5/5/03. Court adjourns. , filed. (kbledsoe) (Entered: 04/11/2003) |
|---|---|---|
| 04/10/2003 | 46 | SCHEDULING ORDER setting Pretrial Conference for 8:30 5/8/03 for Alfred NMI Bourgeois ; Jury Trial for 8:00 5/20/03 ; Jury Selection for 8:00 5/20/03 ; Plea Agreement Due 5/20/03 before Judge Janis Graham Jack ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 04/11/2003) |
| 04/25/2003 | 49 | CJA 21 (SEALED), filed. (per Case Manager Sylvia Syler on 6/11/03). (kbledsoe) Modified on 06/11/2003 (Entered: 05/02/2003) |
| 04/30/2003 | 47 | MOTION by Alfred NMI Bourgeois to continue jury selection/jury trial , filed. (shytnen) (Entered: 04/30/2003) |
| 05/01/2003 | 48 | NOTICE of Setting : set Motions hearing for 1:30 5/6/03 for Alfred NMI Bourgeois before Judge Janis Graham Jack , filed. Parties ntfd. (kbledsoe) (Entered: 05/02/2003) |
| 05/01/2003 | 58 | ORDER granting [47-1] motion to continue jury selection/jury trial as to Alfred NMI Bourgeois (1) ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 05/07/2003) |
| 05/05/2003 | 50 | MOTION by Alfred NMI Bourgeois for Rule 16 discovery , and Request for Disclosure of Under Brady/Agurs/Giglio and Jencks Act , filed. (kbledsoe) (Entered: 05/05/2003) |
| 05/05/2003 | 51 | MOTION by Alfred NMI Bourgeois to determine admissibility of defendant's statements , filed. (kbledsoe) (Entered: 05/05/2003) |
| 05/05/2003 | 52 | BRADY MOTION by Alfred NMI Bourgeois for discovery of all favorable evidence , filed. (kbledsoe) (Entered: 05/05/2003) |
| 05/05/2003 | 53 | MOTION by Alfred NMI Bourgeois for jury questionnaire and memorandum of authorities in support thereof , filed. (kbledsoe) (Entered: 05/05/2003) |
| 05/05/2003 | 54 | MOTION by Alfred NMI Bourgeois to compel Government to specify evidence to be used at trial , filed. (kbledsoe) (Entered: 05/05/2003) |
| 05/05/2003 | 55 | MEMORANDUM OF POINTS AND AUTHORITIES by Alfred NMI Bourgeois in support of [50-2] motion to compel Disclosure of exculpatory evidence , filed. (kbledsoe) (Entered: 05/05/2003) |
| 05/05/2003 | 56 | MOTION by Alfred NMI Bourgeois for Government funds for Expert Witness , filed. (SEALED by Court's instructions) (kbledsoe) Modified on 02/29/2004 (Entered: 05/05/2003) |
| 05/06/2003 | 57 | ORDER granting [50-1] motion for Rule 16 discovery as to Alfred NMI Bourgeois (1) ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 05/06/2003) |
| 05/06/2003 | 59 | Status Conference to Alfred NMI Bourgeois held before Judge Janis Graham Jack Ct Reporter: Velma Gano digital 1:26-2:20 App: Patti |

| | | |
|---|---|---|
| | | Booth f/govt; John Gilmore, Douglas Tinker f/dft. Case called; appearance of counsel. Ms. Booth states she has given open file and exhibit list. Ms. Booth states she has a proposed witness list. Discussion of psychologist. Ms. Booth will advise the court 5/25/03 regarding death penalty. Discussion of jury selection in July and September. Court sets jury selection if case is non-death penalty on 7/2/03 8:00 a.m. and if case proceeds as death penalty the case will be set 9/15/03 8:00 a.m. Court advises Mr. Booth she is the attorney in charge in this case. Court sets deadline for disclosures on 6/18/03 and if case proceeds as death penalty the deadline is 8/4/03. Discussion of jury questionaire. Court advises attys they can agree on a questionaire. Court sets status conference for 6/19/03 9:00 a.m. Court grants motion for favorable discovery. Court to hear issue of jury questionaire and motion of admissibility of dft's statement's on 6/19/03 9:00 a.m. Court adjourns. (kbledsoe) (Entered: 05/07/2003) |
| 05/06/2003 | 60 | ORDER ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 05/07/2003) |
| 06/10/2003 | 61 | MOTION by USA as to Alfred NMI Bourgeois SEALED , filed. (kbledsoe) (Entered: 06/10/2003) |
| 06/13/2003 | 62 | SEALED ORDER as to Alfred NMI Bourgeois granting [61-1] motion SEALED ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 06/16/2003) |
| 06/18/2003 | 63 | RESET NOTICE of Setting : reset status conference for 2:30 6/26/03 for Alfred NMI Bourgeois before Judge Janis Jack , filed. Parties ntfd. (kbledsoe) (Entered: 06/19/2003) |
| 06/19/2003 | 64 | SEALED CJA 21 (Signed by Judge Janis Graham Jack ) , entered. (kbledsoe) (Entered: 06/19/2003) |
| 06/23/2003 | 65 | Excludable Delay Worksheet XT start 2/12/03 as to Alfred NMI Bourgeois , filed. (ysanchez) (Entered: 06/23/2003) |
| 06/23/2003 | 66 | Excludable Delay Worksheet XE start 4/8/03 as to Alfred NMI Bourgeois , filed. (ysanchez) (Entered: 06/23/2003) |
| 06/23/2003 | 67 | Excludable Delay Worksheet XT start 4/14/03 as to Alfred NMI Bourgeois , filed. (ysanchez) (Entered: 06/23/2003) |
| 06/23/2003 | 68 | Excludable Delay Worksheet XT start 5/6/03 as to Alfred NMI Bourgeois , filed. (ysanchez) (Entered: 06/23/2003) |
| 06/26/2003 | 69 | Status Conference as to Alfred NMI Bourgeois held before Judge Janis Graham Jack Ct Reporter: Lisa Hardwick digital 2;28-2:57 App: Patti Hubert Booth, Elsa Salinas-Patterson f/govt; John Gilmore f/dft. Case called; appearance of counsel. Discussion on status of death penalty question. Mtn for reciprocal discovery by Govt, no objection by dft. Court grants motion. Discussion on number of jurors to be brought in. Mr. Gilmore requests keeping the September date of trial whether death penalty or not. Court sets motions hearing for 8:00 a.m. |

| | | 7/16/03. Court adjourned. (kbledsoe) (Entered: 06/30/2003) |
|---|---|---|
| 06/26/2003 | 70 | NOTICE of Setting : reset motions hearing/status conference for 8:00 7/16/03 for Alfred NMI Bourgeois before Judge Janis Jack , filed. Parties ntfd. (kbledsoe) (Entered: 06/30/2003) |
| 06/30/2003 | 71 | SEALED ORDER as to Alfred NMI Bourgeois granting [56-1] motion as to Alfred NMI Bourgeois (1) ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 07/02/2003) |
| 07/07/2003 | 72 | SEALED CJA 21 as to Alfred NMI Bourgeois ( Signed by Judge Janis Graham Jack ), entered. (kbledsoe) (Entered: 07/08/2003) |
| 07/11/2003 | 73 | MOTION by Alfred NMI Bourgeois for continuance , filed. (kbledsoe) (Entered: 07/11/2003) |
| 07/16/2003 | 74 | Motions/Status Conference Hearing as to Alfred NMI Bourgeois held before Judge Janis Graham Jack Ct Reporter: Velma Gano digital 1:55-3:43/4:07-4:49 App: Patti Booth, Elsa Salinas-Patterson, Tony Roberts f/govt; Douglas Tinker, John Gilmore f/dft. Case called; appearances of counsel. The Court distributes notebooks to the attys of record. Ms. Booth announced that the govt will seek the death penalty. The AUSA will file notice ot the court. The Court officially appoints Mr. Tinker as co-counsel to Mr. Gilmore. Discussion of FBI report from AUSA. AUSA offers GX#1. No objections by Mr. Tinker. Exhibit #1 admitted. Discussion of jury and trial issues. Court discusses sequestering the jury. Mr. Tinker request that Mr. Bourgeois be isolated in Nueces County Jail. The Court schedules the following dates. Court adjourned. (kbledsoe) (Entered: 07/21/2003) |
| 07/16/2003 | 75 | Exhibit list by USA as to Alfred NMI Bourgeois , filed. (kbledsoe) (Entered: 07/21/2003) |
| 07/16/2003 | 84 | CJA 30 Appointment and Authority to Pay Court appointed Counsel (Douglas Tinker) , filed. (kbledsoe) (Entered: 08/05/2003) |
| 07/18/2003 | 76 | SCHEDULING ORDER setting Jury Trial for 8:00 2/16/04 for Alfred NMI Bourgeois ; before Judge Janis Graham Jack ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 07/21/2003) |
| 07/21/2003 | 77 | CJA 20 as to Alfred NMI Bourgeois : Appointment of Attorney Douglas Tinker ( Appointed by Judge Janis Graham Jack ) , entered. (kbledsoe) (Entered: 07/21/2003) |
| 07/22/2003 | 78 | SECOND SUPERSEDING INDICTMENT as to Alfred NMI Bourgeois (1) count(s) 1ss , filed. (kbledsoe) Modified on 08/13/2003 (Entered: 07/24/2003) |
| 07/23/2003 | 79 | NOTICE of Intent to seek the Death Penalty by USA as to Alfred NMI Bourgeois , filed. (kbledsoe) (Entered: 07/24/2003) |
| 07/23/2003 | 80 | NOTICE of Setting : Arraignment for 11:00 7/25/03 for Alfred NMI Bourgeois before Magistrate Judge Jane Cooper-Hill , filed. Parties |

| | | |
|---|---|---|
| | | ntfd. (kbledsoe) (Entered: 07/24/2003) |
| 07/25/2003 | 81 | Arraignment held before Magistrate Judge Jane Cooper-Hill Ct Reporter: Kendra Bledsoe digital 11:03:37-11:07:05 App: Patti Hubert Booth f/govt; John Gilmore f/dft. Alfred NMI Bourgeois (1) count(s) 1ss , filed., Plea of Not Guilty: , count(s) 1ss Deft and Deft Atty John Gilmore both have copies of the 2nd Superseding Indictment and the Notice of Intent to Seek the Death Penalty. Deft waived the reading of the Indictment. The existing Scheduling Order entered by District Judge Janis Graham Jack will stand with no objections by any party. Dft remanded. (kbledsoe) (Entered: 07/25/2003) |
| 07/25/2003 | 82 | Excludable Delay Worksheet XT start 7/16/03 as to Alfred NMI Bourgeois , filed. (kbledsoe) (Entered: 07/25/2003) |
| 07/28/2003 | 83 | ORDER appointing co-counsel to represent Defendant Alfred Bourgeois ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 07/29/2003) |
| 07/30/2003 | 85 | CJA 30 Appointment and Authority to pay Court Appointed Counsel (John Gilmore) , filed. (kbledsoe) (Entered: 08/05/2003) |
| 08/04/2003 | 86 | AMENDED ORDER APPOINTING CO-COUNSEL to represent Defendant Afred Bourgeois ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 08/05/2003) |
| 08/05/2003 | 87 | TRANSCRIPT filed in case as to Alfred NMI Bourgeois for Initial Appearance dates of June 28, 2002 before Judge Jane Cooper-Hill , filed. ( Court Rptr: Linda Smith) (kbledsoe) (Entered: 08/08/2003) |
| 08/05/2003 | 88 | TRANSCRIPT filed in case as to Alfred NMI Bourgeois for Arraignment for dates of April 10, 2003 before Judge Jane Cooper-Hill , filed. ( Court Rptr: Kendra Bledsoe) (kbledsoe) (Entered: 08/08/2003) |
| 08/05/2003 | 89 | TRANSCRIPT filed in case as to Alfred NMI Bourgeois for Arraignment Hearing for dates of August 5, 2002 before Judge Jane Cooper-Hill , filed. ( Court Rptr: Linda Smith) (kbledsoe) (Entered: 08/08/2003) |
| 08/11/2003 | 90 | NOTICE of Setting : set status conference for 8:00 10/24/03 for Alfred NMI Bourgeois before Judge Janis Graham Jack , filed. Parties ntfd. (kbledsoe) (Entered: 08/11/2003) |
| 08/12/2003 | 91 | MOTION by Alfred NMI Bourgeois EXPARTE , and SEALED , filed. (kbledsoe) (Entered: 08/12/2003) |
| 08/12/2003 | 92 | MOTION by Alfred NMI Bourgeois Re: Teeth Impression , filed. (kbledsoe) (Entered: 08/12/2003) |
| 08/13/2003 | 93 | NOTICE of Setting : Motion hearing set for 2:00 8/14/03 as to: Alfred Bourgeois, re: (91-1) before Judge Janis Graham Jack , filed. Parties ntfd. (shytnen) (Entered: 08/13/2003) |
| | | |

| 08/14/2003 | 94 | SEALED ORDER as to Alfred NMI Bourgeois granting [91-1] motion EXPARTE as to Alfred NMI Bourgeois (1), granting [91-2] motion SEALED as to Alfred NMI Bourgeois (1) ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (shytnen) (Entered: 08/14/2003) |
|---|---|---|
| 08/14/2003 | 95 | SEALED minute sheet as to Alfred NMI Bourgeois , filed. (shytnen) (Entered: 08/15/2003) |
| 08/14/2003 | 96 | SEALED EXHIBIT LIST as to Alfred NMI Bourgeois , filed. (shytnen) Modified on 02/29/2004 (Entered: 08/15/2003) |
| 08/14/2003 | 97 | Motion Hearing as to Alfred NMI Bourgeois held before Judge Janis Graham Jack Ct Reporter: Velma Gano Digital 3:25-3:48 App: Patti Booth & Elsa Salinas Patterson f/govt; Doug Tinker f/deft. Telephone conference on Motion Hearing. - (DE #92 ) Case called. Appearances made. Discussion regarding extra set of teeth impressions. There are 2 sets of teeth. Ms. Booth states the second set is not as reliable as the 2nd set. Ms. Booth states that there is only one real set. Ms. Booth believes that the molds are destroyed in the making of the sets. Court suggests that Mr. Tinker can send expert to the teeth for inspection. Court states that Mr Tinker can take the deposition of the expert. The Court will authorize this expense. The expert that is being used is Dr. David Senn, he lives in Durango Co. The other Doctor is Dr. Oliver who had enhanced photographs. Ms. Booth is to provide the names, addresses, and phone numbers of the forensic odentologists. Hearing for tomorrow is canceled. Parties excused. Court adjourned. (shytnen) (Entered: 08/15/2003) |
| 08/14/2003 | 98 | ORDER granting [92-1] motion Re: Teeth Impression as to Alfred NMI Bourgeois (1) Teeth impressions taken from deft, his wife and daughter be made available to deft's experts for examination, however the impressions are to remain in the possession of the United States at all times. United States to supply deft with copies of any and all photographs of any skin impressions made during the investigation of the bite marks in this case. United States to supply deft with copies of the field notes, work sheets or any other item or report made by any expert who has viewed the teeth impressions or attempted to identify the person who made the bite impressions on the deceased. United States to provide deft with phone numbers and addresses of the two forensic odontologiest who have examined the teeth impressions. ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (shytnen) (Entered: 08/15/2003) |
| 08/15/2003 | 99 | ORDER vacating [94-1] sealed order ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (shytnen) (Entered: 08/15/2003) |
| 08/22/2003 | 100 | SEALED DOCUMENT as to Alfred NMI Bourgeois , filed. (kbledsoe) (Entered: 08/26/2003) |
| 08/28/2003 | 101 | CJA 31 as to Alfred NMI Bourgeois : Request for Authorization and Voucher Expert and other Services (Death Penalty Proceedings) |

| | | |
|---|---|---|
| | | (Issued to Attorney John Gilmore) , entered. (kbledsoe) (Entered: 08/29/2003) |
| 08/29/2003 | 102 | TRANSCRIPT filed in case as to Alfred NMI Bourgeois for Hearing for dates of January 8, 2003 before Judge Janis Graham Jack , filed. ( Court Rptr: Velma Gano) (pgs 1-17) (kbledsoe) Modified on 09/02/2003 (Entered: 09/02/2003) |
| 08/29/2003 | 103 | TRANSCRIPT filed in case as to Alfred NMI Bourgeois for Motion Hearing/Letter Hearing for dates of December 20, 2002 before Judge Janis Graham Jack , filed. ( Court Rptr: Velma Gano) (pgs 1-12) (kbledsoe) Modified on 09/02/2003 (Entered: 09/02/2003) |
| 08/29/2003 | 104 | TRANSCRIPT filed in case as to Alfred NMI Bourgeois for Motion Hearing/Continuance Hearing for dates of April 8, 2003 before Judge Janis Graham Jack , filed. ( Court Rptr: Velma Gano) (pgs 1-5) (kbledsoe) Modified on 06/23/2004 (Entered: 09/02/2003) |
| 08/29/2003 | 105 | TRANSCRIPT filed in case as to Alfred NMI Bourgeois for Criminal Docket Hearing for dates of September 30, 2002 before Judge Janis Graham Jack , filed. ( Court Rptr: Velma Gano) (pgs 1-6) (kbledsoe) (Entered: 09/02/2003) |
| 08/29/2003 | 106 | TRANSCRIPT filed in case as to Alfred NMI Bourgeois for Final Pretrial Conference Hearing for dates of March 20, 2003 before Judge Janis Graham Jack , filed. ( Court Rptr: Velma Gano) (pgs 1-39) (kbledsoe) (Entered: 09/02/2003) |
| 09/02/2003 | 107 | TRANSCRIPT filed in case as to Alfred NMI Bourgeois for Status Conference Hearing for dates of February 12, 2003 before Judge Janis Graham Jack , filed. ( Court Rptr: Lori Cayce) (1-8) (kbledsoe) (Entered: 09/04/2003) |
| 09/02/2003 | 108 | TRANSCRIPT filed in case as to Alfred NMI Bourgeois for Status Hearing Hearing for dates of April 10, 2003 before Judge Janis Graham Jack , filed. ( Court Rptr: Velma Gano) (1-9) (kbledsoe) (Entered: 09/04/2003) |
| 09/02/2003 | 109 | TRANSCRIPT filed in case as to Alfred NMI Bourgeois for Status Hearing Hearing for dates of May 6, 2003 before Judge Janis Graham Jack , filed. ( Court Rptr: Velma Gano) (1-41) (kbledsoe) (Entered: 09/04/2003) |
| 09/02/2003 | 110 | TRANSCRIPT filed in case as to Alfred NMI Bourgeois for Status Conference Hearing for dates of June 26, 2003 before Judge Janis Graham Jack , filed. ( Court Rptr: Lisa Hardwick) (1-25) (kbledsoe) (Entered: 09/04/2003) |
| 09/02/2003 | 111 | TRANSCRIPT filed in case as to Alfred NMI Bourgeois for Motions/Status Conference Hearing for dates of July 16, 2003 before Judge Janis Graham Jack , filed. ( Court Rptr: Velma Gano) (1-108) (kbledsoe) (Entered: 09/04/2003) |
| 09/26/2003 | 112 | MOTION by Alfred NMI Bourgeois EX PARTE , filed. (kbledsoe) |

| | | |
|---|---|---|
| | | Modified on 09/29/2003 (Entered: 09/26/2003) |
| 09/28/2003 | 113 | ORDER granting [112-1] motion EX PARTE as to Alfred NMI Bourgeois (1) ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 09/29/2003) |
| 10/08/2003 | 114 | MOTION by Alfred NMI Bourgeois EXPARTE , and TO SEAL , filed. (2/25/04-pursuant to DE #194, motion is hereby unsealed). (kbledsoe) Modified on 02/29/2004 (Entered: 10/08/2003) |
| 10/08/2003 | 115 | MOTION by Alfred NMI Bourgeois EXPARTE , and TO SEAL , filed. (2/25/04-pursuant to DE#194, motion is hereby unsealed). (kbledsoe) Modified on 02/29/2004 (Entered: 10/08/2003) |
| 10/08/2003 | 116 | MOTION by Alfred NMI Bourgeois EXPARTE , and TO SEAL , filed. (2/25/04-pursuant to DE #194, motion is hereby unsealed). (kbledsoe) Modified on 02/29/2004 (Entered: 10/08/2003) |
| 10/14/2003 | 117 | NOTICE of Setting : Motion hearing, set for 10:00 10/20/03 as to: Alfred Bourgeois, re: (116-1), (116-2), (115-1), (115-2), (114-1), (114-2) before Judge Janis Graham Jack , filed. Parties ntfd. (kbledsoe) (Entered: 10/16/2003) |
| 10/15/2003 | 118 | DESIGNATION OF GOVERNMENT'S EXPERT WITNESSES by USA as to Alfred NMI Bourgeois , filed. (kbledsoe) (Entered: 10/16/2003) |
| 10/20/2003 | 119 | SEALED Hearing as to Alfred NMI Bourgeois held before Judge Janis Graham Jack Ct Reporter: Lori Cayce Digital: 10:07-10:23. (lrivera) (Entered: 10/21/2003) |
| 10/20/2003 | 121 | SEALED ORDER as to Alfred NMI Bourgeois granting [115-1] motion EXPARTE as to Alfred NMI Bourgeois (1), granting [115-2] motion TO SEAL as to Alfred NMI Bourgeois (1) ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (lrivera) (Entered: 10/21/2003) |
| 10/20/2003 | 122 | SEALED ORDER as to Alfred NMI Bourgeois granting [116-1] motion EXPARTE as to Alfred NMI Bourgeois (1), granting [116-2] motion TO SEAL as to Alfred NMI Bourgeois (1) ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (lrivera) (Entered: 10/21/2003) |
| 10/21/2003 | 120 | SEALED ORDER as to Alfred NMI Bourgeois granting [114-1] motion EXPARTE as to Alfred NMI Bourgeois (1), granting [114-2] motion TO SEAL as to Alfred NMI Bourgeois (1) ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (lrivera) (Entered: 10/21/2003) |
| 10/21/2003 | 123 | SEALED EXPARTE ORDER ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (lrivera) Modified on 10/21/2003 (Entered: 10/21/2003) |
| 10/23/2003 | 124 | MEMORANDUM Regarding Sequestration of the Jury by USA as to |

| | | |
|---|---|---|
| | | Alfred NMI Bourgeois to , filed. (kbledsoe) (Entered: 10/23/2003) |
| 10/24/2003 | 125 | ORDER ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 10/24/2003) |
| 10/24/2003 | 126 | ORDER OF CONFINEMENT ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 10/24/2003) |
| 10/24/2003 | 127 | Status Conference Hearing as to Alfred NMI Bourgeois held before Judge Janis Graham Jack Ct Reporter: Velma Gano digital 8:54-9:56 Appearances: Patti Booth, Elsa Salinas-Patterson, Tony Roberts f/govt; Doug Tinker f/dft. Case called. Appearances made. Court states that Government filed a motion to oppose the sequestration of the jury. Court states that the Court won't do it. Ms. Booth states that she is more concerned with witness tampering instead of jury tampering. Mr. Tinker discusses expert witnesses and notes. Ms. Booth states that she will provide experts notes to Mr. Tinker. Court instructs Mr. Tinker to have his experts maintain all notes, records and log notes. Ms. Booth states that the teeth molds have not been made available to the Defendant. Court states that the molds are to be made available to the Defendant. Ms. Booth states that she has an initial report from Dr. Senn indicates that he can exclude Robin and Alfredesha as the biter but cannot exclude Mr. Bourgeois as the biter. Mr. Tinker is requesting the reports and worksheets from experts. Court orders Ms. Booth to provide information by noon next Friday. Mr. Tinker is asking if any of the witnesses had had a polygraph test administered. Mr. Tinker is asking for the questions that was asked of Robin Bourgeois. Mr. Tinker would like permission to speak with polygrapher. Court Orders Ms. Booth to think about giving the name of the polygraph administrator to Mr. Tinker. Court believes that there may be different ways for a polygraph to be administered and read, and the Court wants expert testimony that all polygraphs look a like and are administered the same. Court instructs Ms. Booth to give the questions and answers of polygraph. Court orders for the questions and answers be given to Mr. Tinker by noon, next Friday. Mr. Tinker states that it will take 6 months to complete report the mitigation experts investigation. Discussion regarding expert disclosure. Court states that the experts must be ready for trial. Mr. Tinker states that the DNA and teeth experts still are unable to go to work. Discussion regarding DNA. Ms. Booth states that the teeth are at UTSA. Court asks about anonymity of the jurors. Ms. Booth states that the AUSA is going to ask for anonymity of the jurors. Mr. Tinker is asking about not even knowing the jurors names. Mr. Tinker objects. Mr. Tinker wants to know the names ofthe jurors. Court needs to hear on the record the reason why to empanel an anonymous jury . Ms. Booth states that she has not disclosed to the Defense the names of the witnesses. Ms. Booth states that the witnesses are afraid and asks for anonymity be put off as long as possible. Mr. Tinker is asking who the witnesses are afraid of. Ms. Booth states that Mr. Bourgeois claims to have family members that are going to take care of witnesses. Ms. Booth states that there are several inmates that witness. And that Mr. |

| | | |
|---|---|---|
| | | Bourgeois went into detail about torturing a witness. Also, he has said this to several people. Ms. Booth has spoken to family members. Court asked if a witness had been murdered. Ms. Booth states that the mother of the baby that was murdered, Katrina Harrison, was murdered. After an interview, Katrina was murdered. The man that murdered her was immediately incarcerated and then he killed himself. Ms. Booth states that Mr. Bourgeois claims to be a member of a prison gang. Mr. Tinker states that he has no evidence. AUSA has no evidence. Ms. Booth states that Mr. Bourgeois has been writing letters. Ms. Booth states that there are telephone calls from the jail, but she does not know the date of the phone calls. Discussion regarding letters. Mr. Bourgeois is inciting family against Robin. AUSA states that there was a burglary of the home while Robin was here. AUSA offers exhibits 1 and 2. For the purpose of these proceedings, Mr. Tinker has no objections. Court admits exhibit 1 and 2 are admitted for the purposes of this hearing. The letters refer to Lloyd. AUSA states that Lloyd is his brother. Discussion regarding writing materials. AUSA states that he is probably getting trustees to get things in and out of jail. Court states that the letters are trying to tell what people are to say. Mr. Bourgeois states that he will not write anymore letters. Mr. Bourgeois states that he has not made phone calls. Ms. Booth states that he has called to Uncle of his wife, Ms. King, and Lloyd. Ms. Booth states that she is going to pick up paperwork regarding phone calls. Court Orders Mr. Bourgeois can only call his attorney. Court has instructed defendant to not call or write anyone other than his attorneys. Court admonished Mr. Bourgeois in regards to his writing. Mr. Tinker states that Ms. Booth has provided the name and phone number of the polygraph operator. Ms. Booth will provide the questions and answers. Court reviews scheduling order. Court does not have a problem with providing names and addresses to the attorneys. Court believes that Mr. Bourgeois should have pen and paper to write things to his lawyers and mitigating experts. Court asks if Mr. Bourgeois is in solitary confinement. Court states that Mr. Bourgeois will have no free time except for 1 hour a day, which is supervised, and he will not have any contact with other inmates. Ms. Reddell will provide copy of the order to the jail. Ms. Booth states that there is blood that can be tested out of the truck. Court adjourned. Parties excused. (kbledsoe) (Entered: 10/29/2003) |
| 10/24/2003 | 128 | Exhibit list by USA as to Alfred NMI Bourgeois , filed. (kbledsoe) (Entered: 10/29/2003) |
| 12/04/2003 | 129 | MOTION by Alfred NMI Bourgeois for Government Funds for Expert Witnesses with Memo of Law , filed. (kbledsoe) (Entered: 12/05/2003) |
| 12/05/2003 | 130 | MOTION by Alfred NMI Bourgeois for Psychiatric Exam , filed. (shytnen) (Entered: 12/08/2003) |
| 12/08/2003 | 131 | RESPONSE by USA as to Alfred NMI Bourgeois in opposition to [129-1] motion for Government Funds for Expert Witnesses , filed. |

| | | (shytnen) (Entered: 12/08/2003) |
|---|---|---|
| 12/09/2003 | 132 | RESPONSE by USA as to Alfred NMI Bourgeois to [130-1] motion for Psychiatric Exam , filed. (kbledsoe) (Entered: 12/09/2003) |
| 12/09/2003 | 133 | NOTICE of Setting : Motion hearing, set for 10:00 12/10/03 as to: Alfred Bourgeois, re: (130-1), (129-1) before Judge Janis Graham Jack , filed. Parties ntfd. (kbledsoe) (Entered: 12/09/2003) |
| 12/09/2003 | 134 | MOTION by Alfred NMI Bourgeois for continuance , filed. (kbledsoe) (Entered: 12/09/2003) |
| 12/10/2003 | 135 | Motions Hearing as to Alfred NMI Bourgeois held before Judge Janis Graham Jack Ct Reporter: Velma Gano digital 10:08-11:04 Appearances: Patti Booth/Elsa Salinas-Patterson/Tony Roberts f/govt; Doug Tinker/John Gilmore f/dft. Case called. Appearances made. Discussion regarding competency issues. AUSA has no objections as long as the trial is not delayed. Discussion regarding investigators. Parties agree using Dr. Estrada. Court instructs parties to submit an agreed order this afternoon. AUSA states that Dr. Estrada is a possible witness. Court will not deprive AUSA of their witness. Court denies Defendants motion for continuance. Discussion regarding statements made by Defendant. Discussion regarding witness statements. Court states that AUSA can show witness statements with redacted names. Defense is requesting mental health documentation on the child. AUSA states that there is a psychological report on the child. AUSA will submit the report to the Court under seal. Court orders that the witness statements are to be made available this afternoon; the documents are to be redacted so the persons and/or any indicia of identification cannot be determined. Discussion of defendants motion for expert witness in jury. Mr. Tinker states that he intends to file a motion to quash the jury list from which the jury panel will be chosen because the jurors are selected from the voter registration and does not include driver's license. Court states that the Southern District of Texas jury plan has been held as constitutional. Defense requests a copy of the jury plan and a list of names in the jury wheel. Court provides a copy of the jury plan. Court will allow a demographics expert as long as Defense will have a report within 30 days. Court states that the Court will not grant a continuance in this case and any experts that are appointed must be ready by trial date. Mr. Tinker also requests a jury selection expert. Discussion regarding a jury selection expert. AUSA opposes jury selection expert. Court is asking for the amount expert will charge. Court states that no one but attorneys will have access of the jury list. Court is requesting an estimate on experts fees for jury selection. AUSA suggests that an expert may be needed for jury selection, as well. Discussion regarding jury wheel - demographics, driver's license - statistics. Court states that the parties are to submit an agreed order on psychiatrist. If the parties cannot agree on a psychiatrist then the Court will appoint BOP psychiatrist for the AUSA and a psychiatrist of Defense's choice. Defense is to notify case manager to verify that they have reviewed witness |

| | | statements. Discussion regarding representation of the child. AUSA states that Pam Garcia was appointed to represent the child in state proceedings. Parties excused. Court adjourned. (kbledsoe) (Entered: 12/11/2003) |
|---|---|---|
| 12/10/2003 | 136 | SEALED Hearing as to Alfred NMI Bourgeois held before Judge Janis Graham Jack digital 2:49-3:43 (kbledsoe) (Entered: 12/11/2003) |
| 12/10/2003 | 137 | SEALED Exhibit list by Alfred NMI Bourgeois , filed. (kbledsoe) (Entered: 12/11/2003) |
| 12/10/2003 | 138 | SEALED Exhibit list by USA as to Alfred NMI Bourgeois , filed. (kbledsoe) (Entered: 12/11/2003) |
| 12/10/2003 | | ORAL ORDER as to Alfred NMI Bourgeois denying [134-1] motion for continuance ( Entered by Judge Janis Graham Jack ) (kbledsoe) (Entered: 12/11/2003) |
| 12/12/2003 | 139 | MOTION and RESPONSE by Alfred NMI Bourgeois Concerning Law and Capital Questions in Proposed Juror Questionaire and Issues regarding Disqualification of Jurors for Cause , filed. (kbledsoe) (Entered: 12/12/2003) |
| 12/12/2003 | 140 | MOTION AND MEMORANDUM OF LAW by USA as to Alfred NMI Bourgeois regarding Capital Questions in Proposed Juror Questionaire and Issues regarding Disqualification of Jurors "For Cause" , filed. (kbledsoe) (Entered: 12/15/2003) |
| 12/14/2003 | 141 | ORDER granting [130-1] motion for Psychiatric Exam as to Alfred NMI Bourgeois (1) ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 12/15/2003) |
| 12/15/2003 | 142 | NOTICE of Setting : set status conference for 1:30 12/16/03 for Alfred NMI Bourgeois before Judge Janis Graham Jack , filed. Parties ntfd. (kbledsoe) (Entered: 12/15/2003) |
| 12/15/2003 | 143 | MOTION by Alfred NMI Bourgeois SEALED , filed. (kbledsoe) (Entered: 12/15/2003) |
| 12/16/2003 | 144 | SEALED OPPOSITION by USA as to Alfred NMI Bourgeois to [143-1] motion SEALED , filed. (kbledsoe) (Entered: 12/16/2003) |
| 12/16/2003 | 145 | MOTION by Alfred NMI Bourgeois to withdraw Motion for Continuance , filed. (kbledsoe) (Entered: 12/18/2003) |
| 12/16/2003 | 146 | SEALED Hearing as to Alfred NMI Bourgeois held before Judge Janis Graham Jack digital 1:26-3:07 (kbledsoe) (Entered: 12/18/2003) |
| 12/16/2003 | 147 | Exhibit list by USA as to Alfred NMI Bourgeois , filed. (kbledsoe) (Entered: 12/18/2003) |
| 12/16/2003 | 148 | ORDER ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 12/18/2003) |
| 12/19/2003 | 149 | AGREED ORDER COMMITTING DEFENDANT FOR |

| | | |
|---|---|---|
| | | EXAMINATION TO DETERMINE MENTAL COMPETENCY ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 12/19/2003) |
| 12/22/2003 | 150 | MOTION by USA as to Alfred NMI Bourgeois for leave to file Late Motion and Ask Permission to Notice the Court of an Additional Expert Witness , filed. (kbledsoe) (Entered: 12/23/2003) |
| 01/10/2004 | 151 | NOTICE of Setting : Motion hearing set for 2:00 1/16/04 as to: Alfred Bourgeois, re: (150-1) before Judge Janis Graham Jack , filed. Parties ntfd. (kbledsoe) (Entered: 01/12/2004) |
| 01/16/2004 | 153 | Status Conference Hearing as to Alfred NMI Bourgeois held before Judge Janis Graham Jack Ct Reporter: Velma Gano Digital: 1:58-3:14 Appearances: Patty Booth, Tony Roberts, and Elsa Salinas-Patterson f/govt; Doug Tinker and John Gilmore f/deft. Discussion regarding corrections to the jury instructions. Discussion regarding experts. DNA expert. Court approves Defendant's expert for jury selection at $50 per hour. Discussion regarding Daubert motions. Defense does not intend to file any daubert motions. Defense is proved list of persons with relevant knowledge to the Court by February 2, 2004. Parties agree to stipulate that Defedant is over 18 years of age. Court grants motion for leave to designate an expert witness. Expert testimony motions are to be filed by Friday, January 23, 2004. Discussion regarding jury panel on February 9th. Court sets scheduling conference on Thursday, January 29, 2004 at 1:30 pm. (amireles) (Entered: 01/21/2004) |
| 01/16/2004 | 154 | ORDER Set status conference for 1:30 1/29/04 for Alfred NMI Bourgeois before Judge Janis Graham Jack ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (amireles) (Entered: 01/21/2004) |
| 01/16/2004 | 155 | ORDER granting [150-1] motion for leave to file Late Motion and Ask Permission to Notice the Court of an Additional Expert Witness as to Alfred NMI Bourgeois (1) ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (amireles) (Entered: 01/21/2004) |
| 01/16/2004 | 156 | REQUEST by USA as to Alfred NMI Bourgeois for corrections/deletions/additions to court's proposed trial and sentencing instructions and voir dire (tabs a through g) , filed. (amireles) (Entered: 01/21/2004) |
| 01/20/2004 | 152 | Forensic Psychiatric Report (SEALED) as to Alfred NMI Bourgeois , filed. (kbledsoe) (Entered: 01/20/2004) |
| 01/21/2004 | 157 | ORDER ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. Copy of order mailed to Gerald Bierbaum by regular and certified mail. (kbledsoe) (Entered: 01/23/2004) |
| 01/21/2004 | 158 | ORDER ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 01/23/2004) |
| 01/21/2004 | 159 | Status Conference Hearing as to Alfred NMI Bourgeois held before |

| | | |
|---|---|---|
| | | Judge Janis Graham Jack Ct Reporter: Velma Gano digital 2:57-3:18/3:47-3:59 Appearances: Booth, Tony Roberts, Elsa Salinas-Patterson f/govt; Doug Tinker, John Gilmore f/dft. Case called. Appearances made. Discussion regarding Dr. Estrada's report. Discussion regarding witnesses names. Court instructs Defense to reveal the names of both the witnesses and their attorneys to Defense. Court orders for deadline for reciprocal discovery on guilt and innocense phase is due on Friday, January 30, 2004. Discussion regarding report from Dr. Estrada. Discussion regarding statements made by mitigating investigator, Gerald Bierbaum. Court instructs defense to have Mr. Bierbaum appear in court via telephone. Discussion regarding exchange of sentencing witnesses. Discussion regarding to redacting Dr. Estrada's report. Gov't is to provide the redacted report to the Court. Recess. Resume. Court recalls case. Investigator Gerald Bierbaum appears by phone. Mr. Bierbaum sworn. Discussion regarding statements made by investigator Bierbaum. Court orders Mr. Bierbaum not to tell anyone that he is court appointed to investigate this case. Mr. Bierbaum will not invoke the name of the Court. Mr. Bierbaum states that his address is 1744 Norfolk, Houston , Texas 77098; phone 713 572-2333. Court admonishes Mr. Bierbaum. Court provides copy of Dr. Estrada's report to Defense. Dft remanded. (kbledsoe) (Entered: 01/24/2004) |
| 01/26/2004 | 160 | MOTION by Alfred NMI Bourgeois in limine , filed. (kbledsoe) (Entered: 01/27/2004) |
| 01/29/2004 | 161 | MOTION by Alfred NMI Bourgeois for subpoena(s) under Rule 17 (b) , filed. (kbledsoe) (Entered: 01/29/2004) |
| 01/29/2004 | | Per Deanne with John Gilmore's office, DE #161 does not need to be sealed. (kbledsoe) (Entered: 01/29/2004) |
| 01/29/2004 | 162 | AGREED MOTION by USA as to Alfred NMI Bourgeois SEALED , filed. (kbledsoe) (Entered: 01/29/2004) |
| 01/29/2004 | 163 | ORDER granting [161-1] motion for subpoena(s) under Rule 17(b) as to Alfred NMI Bourgeois (1) ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 01/29/2004) |
| 01/29/2004 | 164 | SEALED ORDER as to Alfred NMI Bourgeois granting [162-1] motion SEALED ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) Modified on 03/12/2004 (Entered: 01/29/2004) |
| 02/03/2004 | 165 | ORDER ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 02/03/2004) |
| 02/04/2004 | 166 | SEALED DOCUMENT as to Alfred NMI Bourgeois , filed. (kbledsoe) (Entered: 02/04/2004) |
| 02/04/2004 | 167 | COMMENTS ON JURY QUESTIONAIRE by USA as to Alfred NMI Bourgeois , filed. (kbledsoe) (Entered: 02/04/2004) |
| | | |

| | | |
|---|---|---|
| 02/04/2004 | 168 | MOTION AND RESPONSE by USA as to Alfred NMI Bourgeois SEALED , filed. (kbledsoe) (Entered: 02/04/2004) |
| 02/05/2004 | 169 | MOTION by Alfred NMI Bourgeois for Travel Authorization , filed. (kbledsoe) (Entered: 02/05/2004) |
| 02/05/2004 | 170 | ORDER ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 02/06/2004) |
| 02/05/2004 | 171 | APPLICATION by USA for Writ of Habeas Corpus ad Testificandum as to Alfred NMI Bourgeois , filed. (kbledsoe) (Entered: 02/06/2004) |
| 02/09/2004 | 172 | MOTION by Alfred NMI Bourgeois for Travel Authorization , filed. (kbledsoe) (Entered: 02/09/2004) |
| 02/09/2004 | 173 | SEALED EXPARTE ORDER as to Alfred NMI Bourgeois ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 02/09/2004) |
| 02/09/2004 | 174 | WRIT of Habeas Corpus ad Testificandum issued for Adam Longoria on 2/16/04 in case as to Alfred NMI Bourgeois . (kbledsoe) Modified on 02/09/2004 (Entered: 02/09/2004) |
| 02/09/2004 | 175 | Jury Qualification as to Alfred NMI Bourgeois held before Judge Janis Graham Jack Ct Reporter: Velma Gano digital 7:59-8:39/ 8:59-10:28/10:36-10:46/11:22-11:25/11:30-11:32/ 1:41-2:58/3:41-4:10/4:33-4:37/4:38-4:44 Appearances: Patti Booth/Tony Roberts/Elsa Salinas-Patterson f/govt; Doug Tinker/John Gilmore f/dft. Case called. Appearances made. Discussion regarding jury qualification. Discussion regarding challenges for cause and peremptory challenges. If both sides strike, the Court will consider that a joint strike and will not count against the peremptory challenges. Court conducts Jury Qualification. Discussion regarding jurors that were excused. Jurors instructed to complete questionnaire. Recess. Discussion regarding notes from prospective jurors. Resume. Court begins afternoon Qualification. Discussion regarding jurors that were excused. Jurors instructed to complete questionnaire. Parties excused. Court Adjourned. (kbledsoe) (Entered: 02/13/2004) |
| 02/09/2004 | 184 | ORDER ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 02/17/2004) |
| 02/10/2004 | 176 | Instanter Hearing as to Alfred NMI Bourgeois held before Judge Janis Graham Jack Ct Reporter: Velma Gano digital 11:43-11:46 Appearances: Patti Booth/Tony Roberts/Elsa Salinas-Patterson f/govt; Doug Tinker/John Gilmore f/dft. Case called. Appearances made. Discussion regarding responses in questionnaire no. 43. Court collects all copies of questionnaire no. 43. Parties excused. Court adjourned. (kbledsoe) (Entered: 02/13/2004) |
| 02/10/2004 | 177 | Jury Qualification as to Alfred NMI Bourgeois held before Judge Janis Graham Jack Ct Reporter: Velma Gano digital 1:45-1:48 Appearances: Patti Booth/Tony Roberts/Elsa Salinas-Patterson f/govt; |

| | | |
|---|---|---|
| | | Doug Tinker/John Gilmore f/dft. Court explains to counsel that the jury was released. Court will reset jury service. Parties excused. Court adjourned. (kbledsoe) (Entered: 02/13/2004) |
| 02/11/2004 | 178 | Docket Entry as to Alfred NMI Bourgeois , filed. (kbledsoe) Modified on 02/13/2004 (Entered: 02/12/2004) |
| 02/12/2004 | 179 | MOTION by Alfred NMI Bourgeois for subpoena(s) under Rule 17 (b) , filed. (kbledsoe) Modified on 02/13/2004 (Entered: 02/13/2004) |
| 02/12/2004 | 180 | ORDER granting [176-1] motion for subpoena(s) under Rule 17(b) as to Alfred NMI Bourgeois (1) ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) Modified on 02/13/2004 (Entered: 02/13/2004) |
| 02/12/2004 | 181 | CORRECTIONS TO TAB G-JURY INSTRUCTIONS by USA as to Alfred NMI Bourgeois , filed. (kbledsoe) Modified on 02/13/2004 (Entered: 02/13/2004) |
| 02/13/2004 | 182 | EX PARTE ORDER ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (3/1/04-Refer to DE#185) (kbledsoe) Modified on 03/01/2004 (Entered: 02/13/2004) |
| 02/13/2004 | 183 | EXPARTE ORDER ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (3/1/04-Refer to De#185) (kbledsoe) Modified on 03/01/2004 (Entered: 02/13/2004) |
| 02/16/2004 | 185 | Status Conference Hearing as to Alfred NMI Bourgeois held before Judge Janis Graham Jack Ct Reporter: Velma Gano digital 8:25-9:15/9:35-10:42/ Appearances: Patty Booth/Tony Roberts/Elsa Salinas-Patterson f/govt; Doug Tinker/John Gilmore f/dft. Case called. Appearances made. Discussion regarding Defendants Motion in Limine. Court in Limines testimony in the guilt and innocence phase except the allege confession to the inmate. Court will grant in Limine on everything else and will consider the testimony out of the presence of the jury. Discussion regarding experts testifying. Court instructs parties to provide summaries on anticipated expert testimony. Discussion regarding EEG. Court provides a copy of the report from Dr Cunningham that was filed with the Defense's exparte order. Defense had agreed to not seal exparte orders. Court instructs Defense to obtain a complete report from Dr. Cunningham. Court reviews expert testimony rules under 702, 703, and 705 - regarding summary, basis and reason of opinions. Court sets deadline for summaries to be exchanged no later than the time the final juror is selected. Discussion regarding belt on Defendant. Recess. Resume. Qualification of jury. Discussion regarding jurors excuses. Jurors instructed to complete questionnaire. Recess. Resume. Court instructs parties to submit agreed strikes on first 75 jurors. Discussion regarding questions that the prospective jurors may have. Court reviews excused jurors. Parties excused. Court Adjourned. (kbledsoe) (Entered: 02/18/2004) |
| 02/16/2004 | 186 | SECOND MOTION by USA as to Alfred NMI Bourgeois for Reciprocal Discovery , filed. (kbledsoe) (Entered: 02/18/2004) |

| 02/17/2004 | 187 | THIRD MOTION by USA as to Alfred NMI Bourgeois for Reciprocal Discovery , filed. (kbledsoe) (Entered: 02/18/2004) |
|---|---|---|
| 02/19/2004 | 188 | Status Conference & Jury Selection-Day 1 as to Alfred NMI Bourgeois held before Judge Janis Graham Jack Ct Reporter: Velma Gano digital 8:11-9:32/11:13-12:47/1:07-4:06 Appearances: Patty Booth/Tony Roberts/Elsa Salinas-Patterson f/govt; Doug Tinker/John Gilmore f/dft. Case called. Appearances made. Discussion regarding general voir dire. Discussion having Dr. Winer conducting exam on Defendant. Discussion regarding medical situation on Defendant. Court states that the juror information forms will be available at the podium during individual voir dire. Court reads into the record numbers of jurors that were excused from the afternoon because of their names being called out in the atrium. Court excuses juror 203. Jury Selection continued. Jurors in. Jurors present are the following: 1, 3, 6, 7, 8, 9, 10, 11, 12, 13, 14, 16, 21, 27, 28, 30, 33, 34, 37, 44. Jurors sworn. Small group voir dire. Individual voir dire. Recess. Resume. Continue individual voir dire. Juror no. 7 is selected. Recess. Resume. Continue individual voir dire. Juror 11 and 21 are selected. Recess. Resume. Continue individual voir dire. Parties excused. Court adjourned. (kbledsoe) Modified on 02/24/2004 (Entered: 02/22/2004) |
| 02/19/2004 | 189 | JOINT MOTION by USA and Alfred NMI Bourgeois regarding Agreed Strikes for Cause , filed. (kbledsoe) (Entered: 02/22/2004) |
| 02/19/2004 | | Voir dire begun as to Alfred NMI Bourgeois (1) count(s) 1ss , filed. (kbledsoe) (Entered: 02/24/2004) |
| 02/20/2004 | 190 | Status Conference & Jury Selection-Day 2 as to Alfred NMI Bourgeois held before Judge Janis Graham Jack Ct Reporter: Velma Gano digital 8:25-10:14/10:31-12:12/1:14-3:03 Appearances: Patty Booth/Tony Roberts/Elsa Salinas-Patterson f/govt; Doug Tinker/John Gilmore f/dft. Case called. Appearances made. Court grants strike for cause on juror no. 44. Discussion regarding challenges for cause. Jury selection continued. Jurors in. Jurors present are the following: 20, 23, 29, 36, 38, 40, 41, 42, 46, 47, 49, 50, 51, 54, 56, 57, 58, 64, 65, 66, 69, 70, 72, 74, 76, 77, 79, 80, 81. Jurors sworn. Court conducts small group voir dire. Jurors excused. Court conducts individual voir dire. Recess. Resume. Juror nos. 40, 57, and 64 are selected. Recess. Resume individual voir dire. Juror no. 76 selected. Discussion regarding child protective services records. Court states that the from CPS are to be submitted to the Court for in-camera inspection. Discussion regarding making witness statements available to the Defense. Parties excused. Court adjourned. (kbledsoe) Modified on 02/24/2004 (Entered: 02/22/2004) |
| 02/22/2004 | 191 | ORDER granting [189-1] joint motion regarding Agreed Strikes for Cause as to Alfred NMI Bourgeois (1) ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 02/24/2004) |
| 02/23/2004 | 192 | Jury selection-Day 3 as to Alfred NMI Bourgeois held before Judge Janis Graham Jack Ct Reporter: Velma Gano digital 8:22-10:19/10:44- |

| | | |
|---|---|---|
| | | 12:10/1:32-3:24/3:41-5:23 Appearances: Patty Booth/Tony Roberts/Elsa Salinas Patterson f/govt; Doug Tinker/John Gilmore f/dft. Case recalled. Court explains that the CPS records have been released to the Court. CPS workers, Chuck Thompson and Tabitha Palmroy, sworn. Court questions CPS workers as to the true and correct copy of the documents. CPS workers excused. Jury in. Jurors present for voir dire are the following: 17, 22, 32, 59, 71, 82, 83, 87, 89, 92, 93, 95, 96, 99, 100, 101, 102, 103, 105, 106,107,109,110,111, 112, 113, 115, 118, 120, 121, 123, 124, 126, 129, and 130. Jurors sworn. Court conducts small group voir dire. Jurors excused. Court conducts individual voir dire. Recess. Resume. Parties agree to select 4 alternates. Juror 96 is selected. Recess. Resume. Juror no. 105, 115 and 124 selected. Dft remanded. Parties excused. Court adjourned. (kbledsoe) (Entered: 02/24/2004) |
| 02/23/2004 | 195 | EX PARTE SEALED DOCUMENTS (5 volumes) as to Alfred NMI Bourgeois , filed. (kbledsoe) (Entered: 02/27/2004) |
| 02/24/2004 | 193 | Jury selection-Day 4 as to Alfred NMI Bourgeois held before Judge Janis Graham Jack Ct Reporter: Velma Gano digital 8:24-10:27/10:43-12:18/1:36-3:05/3:35-5:16 Appearances: Patty Booth / Tony Roberts / Elsa Salinas Patterson f/govt; Doug Tinker / John Gilmore f/dft. Case recalled. Council present. Court announces that parties are allowed 5 strikes each for alternate jurors. Jury selection continued. Prospective jurors in. Jurors present are the following: 94, 98, 14, 125, 131, 132, 133, 134, 136, 137, 139, 140, 142, 143, 145, 146, 147, 148, 149, 150, 152, 153, 154, 155, 157, 158, 159, 160, 161, 162, 163, 166, 169, 171, 175. Jurors sworn. Juror no 133 selected. Recess. Resume. Juror voir dire continued. Parties excused. Court adjourned. (kbledsoe) (Entered: 02/25/2004) |
| 02/25/2004 | 194 | ORDER granting [187-1] motion for Reciprocal Discovery as to Alfred NMI Bourgeois (1) set status conference for 10:00 1/27/04 before Judge Janis Graham Jack ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 02/25/2004) |
| 02/25/2004 | 196 | Jury selection-Day 4 as to Alfred NMI Bourgeois held before Judge Janis Graham Jack Ct Reporter: Velma Gano digital 8:24-8:25/8:49-10:27/11:00-12:15 Appearances: Patty Booth/Tony Roberts/Elsa Salinas-Patterson f/govt; Doug Tinker/John Gilmore f/dft. Case re-called. Council present. Discussion regarding the alternate jurors. Jury selection continued. Prospective jurors in. Jurors present are the following: 156, 177, 179, 181, 182, 184, 185, 187, 188, 192, 193, 195, 196, 200, 202, 213, 215, 216, 218, 219, 221, 222, 224, 225, 228, 233, 234, 235, 239, 241, 246. Jurors sworn. Juror nos 156, 188, 192 are selected as alternates. Discussion regarding jury charge. Discussion regarding reports from experts. Court sets deadline for Friday, at 10:00 am for reports from experts. Dr. Winers report due Wednesday at noon. Court asks parties if there is any reason why this jury cannot be seated. No objections by either sides. Court allows opening arguments 30 minutes for each side. Discussion regarding reports, CV, and |

| | | |
|---|---|---|
| | | publications of experts. Court sets Daubert hearing on Friday, February 27, 2004, at 10:00 am. Parties excused. Court adjourned. Dft remanded. (kbledsoe) (Entered: 02/29/2004) |
| 02/25/2004 | 197 | SEALED Hearing as to Alfred NMI Bourgeois held before Judge Janis Graham Jack digital 8:25-8:49 (kbledsoe) (Entered: 02/29/2004) |
| 02/25/2004 | 198 | Court's Exhibit (SEALED) as to Alfred NMI Bourgeois , filed. (kbledsoe) (Entered: 02/29/2004) |
| 02/26/2004 | 199 | APPLICATION by USA for Writ of Habeas Corpus ad testificandum in case as to Alfred NMI Bourgeois , filed. (kbledsoe) (Entered: 02/29/2004) |
| 02/27/2004 | 200 | WRIT of Habeas Corpus ad Testificandum issued for Travis Bowser on 3/1/04 in case as to Alfred NMI Bourgeois . (kbledsoe) (Entered: 02/29/2004) |
| 02/27/2004 | 201 | MEMORANDUM OF LAW by USA as to Alfred NMI Bourgeois in Opposition to Introduction of Expert Evidence on Premeditation , filed. (kbledsoe) (Entered: 02/29/2004) |
| 03/01/2004 | 202 | MOTION by USA as to Alfred NMI Bourgeois in limine regarding reference to punishment while questioning witnesses and regarding the health of witness Karen Jackson , filed. (kbledsoe) (Entered: 03/07/2004) |
| 03/01/2004 | 203 | Daubert and Exhibits Hearing as to Alfred NMI Bourgeois held before Judge Janis Graham Jack Ct Reporter: Velma Gano 8:22-10:13/11:42-11:54/1:16-1:27/2:42-3:02 Appearances: Patty Booth/Tony Roberts/Elsa Salinas-Patterson f/govt; Doug Tinker/John Gilmore f/dft. Case called. Appearances made. Court requests from Defense case law on premeditation. Court states that experts cannot testify on premeditation. Mr. Tinker offers exhibits 1 and 2. Court admits exhibits 1 and 2. Defense calls George W. Holden. Witness sworn. Direct. Cross. Re-direct. Mr. Tinker and Ms. Booth agreed that they have reviewed the CPS records that were filed under seal. Re-cross. Discussion regarding rule 704b. Expert cannot testify as to premeditation. Witness excused. Defense calls Dr. Joseph Rupp. Sworn. Direct. Court sustains daubert challenge. Cross. Witness excused. Discussion regarding Govts motion in Limine. Deft does not oppose the motion in Limine. Court grants govt's motion in Limine. Court advises that Mr. Bourgeois can add another attorney at anytime. Recess Resume. Government offers the following exhibits. 1, 2, 3, 4, 5, 6-30, 31, 32, 60, 67, 68-78, 79-90, 91-102, 103-112, 113-121, 122-136, 137 -145, 225-302, 304, 310-313, 315-318, 319-326, 342, 350-356, 357. Court admits govt exhibits 1, 2, 3, 4, 5, 6-30, 31, 32, 60, 67, 68-78, 79-90, 91-102, 103-112, 113-121, 122-136, 137-145, 225-302, 304, 310-313, 315-318, 319-326, 342, 350-356, 357. Parties are to give exhibits to clerk. Recess. Resume. Govt offers 327, 328. Exhibits 327, 328 admitted. Govt offers 334, 343, 344, 345, 346, 347, 348, 349. Court admits 334, 343, 344, 345, 346, 347, 348, 349. Discussion |

| | | |
|---|---|---|
| | | regarding CPS records. Court allows both parties to review CPS reports regarding Robin Bourgeois. Discussion regarding TRO's filed by wife. Court will in Limine TRO's until items become relevant. Recess. Resume. Discussion regarding letters from Robin. Discussion regarding with opening statements. Court states that each side is allowed 30 minutes for opening arguments with a 2 minute warning. Discussion regarding 302's on witnesses. Discussion regarding jury charge. Court will resume at 8:00 am tomorrow. Parties excused. Court adjourned. Dft remanded. (kbledsoe) (Entered: 03/07/2004) |
| 03/01/2004 | 204 | Exhibit list by Alfred NMI Bourgeois , filed. (kbledsoe) (Entered: 03/07/2004) |
| 03/01/2004 | 205 | Exhibit list by USA as to Alfred NMI Bourgeois , filed. (kbledsoe) (Entered: 03/07/2004) |
| 03/01/2004 | 206 | Jury list as to Alfred NMI Bourgeois , filed. 12 jurors and 4 alternates selected. (kbledsoe) (Entered: 03/07/2004) |
| 03/01/2004 | 207 | ORDER granting [202-1] motion in limine as to Alfred NMI Bourgeois (1) ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 03/07/2004) |
| 03/02/2004 | 208 | Witness list by USA as to Alfred NMI Bourgeois , filed. (kbledsoe) (Entered: 03/07/2004) |
| 03/02/2004 | 209 | Jury trial-Day 1 as to Alfred NMI Bourgeois held before Judge Janis Graham Jack Ct Reporter: Velma Gano digital 8:02-8:09/8:18-10:21/10:38-12:15/1:12-3:23/3:50-5:51 Appearances: Patty Booth/Tony Roberts/Elsa Salinas-Patterson f/govt; Doug Tinker/John Gilmore f/dft., filed. Case re-called. Counsel present. Discussion regarding exhibits. Discussion regarding substituting pictures for the tangible evidence at the end of the trial. Jury in. Jury sworn. Opening statements. Govt calls witness #1 Karen Ann Jackson. Sworn. Direct. Cross. Redirect. Excused. Govt calls witness #2 - Gladysbell Barreto. Sworn. Direct. Cross. Re-direct. Excused. Jury out. Recess. Resume. Jury in. Govt calls witness #3 - Beth Lewis. Direct. Cross. Excused. Govt calls witness # 4 - Nena Mennor. Sworn. Direct. Cross. Govt calls witness #5 - Hal Frederick Resides. Sworn. Direct. Govt offers no. 358. No objections. Govt exhibit no. 358 admitted. Cross. Govt calls witness #6 - Carl Mead Arnoux. Sworn. Direct. Govt offers no. 359. No objections. Govt exhibit no. 359 admitted. Cross. Re-direct. Re-cross. Excused. Govt calls witness #7. - Karen Krueger. Sworn. Direct. Jury out. Recess. Resume. Jury in. Witness #7-recalled. Cross. Re-direct. Re-cross. Govt calls witness #8- Joni Dee Parker. Sworn. Direct. Cross. Excused. Govt calls witness #9- Timothy Darr. Sworn. Direct. Cross. Re-direct. Excused. Govt calls witness #10 - John Burgess. Sworn. Direct. Cross. Re-direct. Re-cross. Excused. Govt calls witness #11 - David Paoletti. Sworn. Direct. Cross. Re-direct. Excused. Jury out. Recess. Resume. Jury in. Govt calls witness #12 - Michael Brozgal. Sworn. Direct. Cross. Re-direct. Excused. Govt calls witness #13 - Michael Boyd. Sworn. Direct. Cross. Excused. Govt |

| | | |
|---|---|---|
| | | calls witness #14 - William Smith. Sworn. Direct. Cross. Excused. Govt calls witness #15 - Craig Rudolf. Sworn. Direct. Cross. Excused. Govt calls witness #16 - Robin Bourgeois. Sworn. Direct. Jury out. Court advises witness #16 - Robin Bourgeois, right to an counsel. Ms. Bourgeois states that she does not request an attorney. Recess. Parties excused. Court adjourned. Dft remanded. (kbledsoe) (Entered: 03/07/2004) |
| 03/03/2004 | 210 | Jury trial-Day 2 as to Alfred NMI Bourgeois held before Judge Janis Graham Jack Ct Reporter: Velma Gano digital 8:15-10:26/10:47-11:46/12:52-1:16/1:44-3:45/4:14-5:23 Appearances: Patty Booth/Tony Roberts/Elsa Salinas-Patterson f/govt; Doug Tinker/John Gilmore f/dft. , filed. (Terminated motions - ) Case re-called. Counsel present. Discussion regarding testimony of Robin Bourgeois. Witness Robin Bourgois takes stand. Court advises Ms. Bourgeois of her right to an attorney. Ms. Bourgeios waives her right to remain silent and waives right to attorney. Court has Atty, Hector Del Toro, on standby for witness Robin Bourgeois. Govt offers exhibit no 361. No objections. Govt exhibit no. 361 admitted. Jury in. Testimony of govt witness #16 - Robin Bourgeois continues. Govt offers exhibit no. 314. No objections. Govt exhibit no. 314 admitted. Jury out. Court excuses Atty Hector Del Toro. Recess. Resume. Govt offers exhibits no. 308, 309. No objections. Exhibits no. 308, 309 are admitted. Govt offers exhibits no. 305, 306, 307. No objections. Exhibits no. 305, 306, 307 are admitted. Govt offers exhibit no. 303. No objection. Govt exhibit 303 is admitted. Jury in. Direct Testimony continues on Robin Bourgeois. Jury out. Recess. Resume. Discussion regarding exhibits. Govt offers exhibits 360, 330, 333. No objections. Govt exhibits 360, 330, 333 admitted. Govt offers 332, 362, 363. No objections. Govt exhibts 332, 362, 363 admitted. Govt offers 364, 365, 366, 367. No objections. Govt exhibits 364, 365, 366, 367 are admitted. Jury in. Govt offers exhibits 329, 330, 332. No objections. Govt exhibits 329, 330 332 admitted. Defense moves for a mistrial. Court denies motion. Defts offer exhibits 1-5. No objections. Defts exhibits 1-5 are admitted. Direct continues on Robin Bourgeois. Deft withdraws exhibit no. 1. No objection. Defts exhibit no.1 withdrawn. Parties excused. Court adjourned. Dft remanded. (kbledsoe) (Entered: 03/07/2004) |
| 03/03/2004 | 211 | Exhibit list by Alfred NMI Bourgeois , filed. (kbledsoe) (Entered: 03/07/2004) |
| 03/04/2004 | 212 | MEMORANDUM OF LAW by USA as to Alfred NMI Bourgeois regarding alleged Prejudicial Testimony about a polygraph test and Response to Defendant's Motion for Mistrial , filed. (kbledsoe) (Entered: 03/07/2004) |
| 03/04/2004 | 213 | Jury trial-Day 3 as to Alfred NMI Bourgeois held before Judge Janis Graham Jack Ct Reporter: Velma Gano digital 8:19-8:22/8:30-10:35/11:00-11:55/1:06-3:14/3:41-5:38 Appearances: Patty Booth/Tony Roberts/Elsa Salinas-Patterson f/govt; Doug Tinker/John |

| | | |
|---|---|---|
| | | Gilmore f/dft., filed. (Terminated motions - ) Case called. Counsel present. Defense re-offers defendants exhibit no. 1. No objections. Court admits Defts exhibit no. 1. Witness #16 - Robin Bourgeois retakes stand. Cross. Re-direct. Re-cross. Jury out. Recess. Resume. Discussion regarding testimony of Robin Bourgeois. Excused. Govt calls witness #17 - Joe Merced Suarez. Sworn. Direct. Cross. Excused. Jury out. Recess. Resume. Jury in. Govt calls witness #18 Adolfo Yzaguirre . Sworn. Direct. Cross. Re-direct. Excused. Govt calls witness #19 - Julie Ann Bissell. Sworn. Direct. Cross. Re-direct. Govt calls witness #20 - Amy Ford. Direct. Govt offers exhibit 369. No objections. Govt exhibit 369 is admitted. Govt offers exhibits 370 and 371. No objections. Govt exhibits 370 and 371 are admitted. Govt offers exhibit 372. No objections. Govt exhibit 372 is admitted. Cross. Defense offers exhibits 6-31. No objections. Defts Exhibits 6-31 are admitted. Re-direct. Deft offer exhibit no. 32. No objections. Deft exhibit no. 32 admitted. Re-cross. Excused. Govt calls witness #21 - Anthony Dumas. Sworn. Direct. Govt offers exhibits 373. No objections. Exhibit 373 admitted. Cross. Re-direct. Excused. Jury out. Jury in. Govt calls witness #22 - Andrew Udinsky. Sworn. Direct. Re-direct. Cross. Excused. Govt calls witness #23 - Robert Patterson. Sworn. Direct. Cross. Re-direct. Excused. Govt calls witness #24 - AB-1994. Sworn. Direct. Jury out. Parties excused. Court adjourned. Dft remanded. (kbledsoe) (Entered: 03/07/2004) |
| 03/05/2004 | 214 | Jury trial-Day 4 as to Alfred NMI Bourgeois held before Judge Janis Graham Jack Ct Reporter: Velma Gano digital 8:32-8:32/8:37-10:29/10:45-12:54 Appearances: Patty Booth/Tony Roberts/Elsa Salinas-Patterson f/govt; Doug Tinker/John Gilmore f/dft., filed. (Terminated motions - ) Case continued. All counsel present. Direct testimony continues on AB-1994. Cross. Re-direct. Govt calls witness #25 - Dr. Scott Benton. Sworn. Direct. Govt offers exhibits 375 and 376. No objections. Exhibits 375 and 376 are admitted. Cross. Excused. Govt calls witness #26 - Caroline Zervos. Sworn. Direct. Jury out. Discussion regarding chain of custody of evidence. Jury in. Direct continues on witness #26. Cross. Govt calls witness #27 - Tony Onorato. Sworn. Direct. Cross. Re-direct. Re-cross. Excused. Govt calls witness #28 - Audrell Leonard. Sworn. Direct. Cross. Re-direct. Re-cross. Re-direct. Excused. Govt calls witness #29 Stacy Williams. Sworn. Direct. Cross. Govt calls witness #30 - Jason Dumas. Sworn. Direct. Excused. Jury instructed to report at 8:30 am on Monday morning. Jury out. Parties excused. Court adjourned. Dft remanded. (kbledsoe) (Entered: 03/07/2004) |
| 03/05/2004 | 215 | ORDER ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 03/07/2004) |
| 03/05/2004 | 216 | TRANSCRIPT filed in case as to Alfred NMI Bourgeois for Defendant's Opening Statement for dates of 3/2/04 before Judge Janis Graham Jack , filed. ( Court Rptr: Velma Gano) (1-7) (kbledsoe) (Entered: 03/07/2004) |
| | | |

| 03/08/2004 | 217 | TRANSCRIPT filed in case as to Alfred NMI Bourgeois for Questioning of Juror No. 14 for dates of 2/19/04 before Judge Janis Graham Jack , filed. ( Court Rptr: Velma Gano) (kbledsoe) (Entered: 03/09/2004) |
| --- | --- | --- |
| 03/08/2004 | | Text not available. (Entered: 03/11/2004) |
| 03/08/2004 | | Text not available. (Entered: 03/11/2004) |
| 03/08/2004 | 218 | Jury trial-Day 5 as to Alfred NMI Bourgeois held before Judge Janis Graham Jack Ct Reporter: Velma Gano digital 8:07-9:16/9:26-10:35/10:51-12:18/1:17-3:11/3:28-4:48/ 5:00-5:45 Appearances: Patty Booth/Tony Roberts/Elsa Salinas-Patterson f/govt; Doug Tinker/John Gilmore f/dft. , filed. (Terminated motions -, ) Case continued. Counsel present. Discussion regarding exhibits. Govt calls Dr. William Oliver. Sworn. Direct. Govt calls Carol McLaughlin. Sworn. Direct. Cross. Re-direct. Excused. Govt calls Dr. Ronald Richard Kuffel, Jr. Sworn. Direct. Govt offers exhibit 378. No objections. Court admits Govts exhibit no. 378. Witness Excused. Discussion regarding testimony of Dr. Elizabeth Rouse. Jury out. Govt calls Dr. Elizabeth Rouse. Sworn. Direct. Cross. Govt offers exhibits 148, 149, 35, 49, 46, 40, 53, 42, 43, 33, 52, 38, 51, 63, 61, 62, 58, 57, 55, 56, 59,41. Defense objects on the basis of the inflammatory nature of the photos. Court admits Govt exhibits 148, 149, 35, 49, 46, 40, 53, 42, 43, 33, 52, 38, 51, 63, 61, 62, 58, 57, 55, 56, 59, 41. Govt offers exhibits 150-224. Defense objects on the basis of the inflammatory nature of the photos. Court admits Govt exhibits 150-224. Jury in. Direct continues. Cross. Excused. Jury out. Recess. Resume. Jury in. Govt calls Dr. William Oliver. Sworn. Direct. Cross. Re-direct. Excused. Govt offers exhibits no. 379, 380, and 381. No objections. Court admits govts exhibits 379, 380, 381. Govt calls Dr. David Senn. Sworn. Direct. Cross. Re-direct. Re-cross. Govt calls Dr. Brian Chrz. Sworn. Direct. Jury out. Recess. Resume. Jury in. Direct continues. Jury out. Discussion regarding next witness Sheretta Collins. Court sustains objections. Parties excused. Court adjourned. (kbledsoe) (Entered: 03/11/2004) |
| 03/09/2004 | 219 | Jury trial-Day 6 as to Alfred NMI Bourgeois held before Judge Janis Graham Jack Ct Reporter: Velma Gano digital 8:16-8:26/8:33-10:04/ Appearances: Patty Booth/Tony Roberts/Elsa Salinas-Patterson f/govt; Doug Tinker/John Gilmore f/dft. , filed. (Terminated motions -, [186-1] motion for Reciprocal Discovery (1), motion for Travel Authorization (1), [168-1] motion SEALED , [160-1] motion in limine , [156-1] motion for corrections/deletions/ additions to court's proposed trial and sentencing instructions and voir dire (tabs a through g) , [143-1] motion SEALED , [139-1] motion Concerning Law and Capital Questions in Proposed Juror Questionaire and Issues regarding Disqualification of Jurors for Cause , [140-1] motion regarding Capital Questions in Proposed Juror Questionaire and Issues regarding Disqualification of Jurors "For Cause" , [129-1] motion for Government Funds for Expert Witnesses , [73-1] motion for |

| | | | |
|---|---|---|---|
| | | | continuance , [54-1] motion to compel Government to specify evidence to be used at trial , [53-1] motion for jury questionnaire , [51-1] motion to determine admissibility of defendant's statements , [50-2] motion Request for Disclosure of Under Brady/Agurs/Giglio and Jencks Act , [42-1] motion for Reciprocal Discovery, ). Case continued. All counsel present. Discussion regarding potential witnesses. Witness Bryan Chrz re-takes stand. Jury in. Cross. Re-direct. Re-cross. Re-redirect. Excused. Jury out. Govt calls Dr. Noorullah Akhtar. Sworn. Direct. Cross. Excused. Govt calls Nathaniel Banks. Sworn. Direct. Govt offers exhibit 384. No objections. Govts exhibit 384 is admitted. Cross. Govt calls Dana Banks. Sworn. Direct. Excused. Jury out. Recess. Resume. Discussion regarding testimony of witnesses. Govt calls Shereta Collins. Sworn. Direct. Excused. Govt calls Claudia Williams. Sworn. Direct. Excused. Govt calls Mike Harris. Sworn. Direct. Excused. Jury out. Jury in. Govt calls Darrick Bernard Moore. Sworn. Direct. Cross. Re-direct. Excused. Govt calls Orlando Campos. Sworn. Direct. Cross. Re-direct. Excused. Jury out. Recess. Resume. Jury in. Govt calls Wiley Taylor. Sworn. Direct. Cross. Re-direct. Excused. Govt calls Megan Beckett. Sworn. Direct. Cross. Excused. Defense moves for instructed verdict insufficient in finding of guilt in particular first degree murder and premeditation. Court finds that there is evidence to support the finding of premeditation. Court denies motion. Parties excused. (kbledsoe) (Entered: 03/11/2004) |
| 03/09/2004 | | 220 | ORDER Allowing Travel Expense ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 03/11/2004) |
| 03/10/2004 | | 221 | MOTION by Alfred NMI Bourgeois for subpoena(s) under Rule 17(b) , filed. (kbledsoe) (Entered: 03/11/2004) |
| 03/11/2004 | | 222 | ORDER granting [221-1] motion for subpoena(s) under Rule 17(b) as to Alfred NMI Bourgeois (1) ( Signed by Magistrate Judge B. J. Ellington ), entered. Parties ntfd. (kbledsoe) (Entered: 03/11/2004) |
| 03/11/2004 | | 223 | TRANSCRIPT filed in case as to Alfred NMI Bourgeois for Testimony of Claudia Williams for dates of 3/9/04 before Judge Janis Graham Jack , filed. ( Court Rptr: Velma Gano) (1-14) (kbledsoe) (Entered: 03/12/2004) |
| 03/11/2004 | | 224 | TRANSCRIPT filed in case as to Alfred NMI Bourgeois for Testimony of Dr. Elizabeth Rouse for dates of 3/8/04 before Judge Janis Graham Jack , filed. ( Court Rptr: Velma Gano) (1-68) (kbledsoe) (Entered: 03/12/2004) |
| 03/12/2004 | | 225 | SEALED EXPARTE ORDER as to Alfred NMI Bourgeois ( Signed by Magistrate Judge B. J. Ellington ), entered. Parties ntfd. (kbledsoe) (Entered: 03/12/2004) |
| 03/12/2004 | | 226 | SEALED EXPARTE ORDER as to Alfred NMI Bourgeois ( Signed by Magistrate Judge B. J. Ellington ), entered. Parties ntfd. (kbledsoe) (Entered: 03/12/2004) |
| | | | |

| | | |
|---|---|---|
| 03/12/2004 | 227 | SEALED EXPARTE ORDER as to Alfred NMI Bourgeois ( Signed by Magistrate Judge B. J. Ellington ), entered. Parties ntfd. (kbledsoe) (Entered: 03/12/2004) |
| 03/12/2004 | 228 | SEALED EXPARTE ORDER as to Alfred NMI Bourgeois ( Signed by Magistrate Judge B. J. Ellington ), entered. Parties ntfd. (kbledsoe) (Entered: 03/12/2004) |
| 03/12/2004 | 229 | SEALED EXPARTE ORDER as to Alfred NMI Bourgeois ( Signed by Magistrate Judge B. J. Ellington ), entered. Parties ntfd. (kbledsoe) (Entered: 03/12/2004) |
| 03/12/2004 | 230 | SEALED EXPARTE ORDER as to Alfred NMI Bourgeois ( Signed by Magistrate Judge B. J. Ellington ), entered. Parties ntfd. (kbledsoe) (Entered: 03/12/2004) |
| 03/12/2004 | 231 | SEALED EXPARTE ORDER as to Alfred NMI Bourgeois ( Signed by Magistrate Judge B. J. Ellington ), entered. Parties ntfd. (kbledsoe) (Entered: 03/12/2004) |
| 03/12/2004 | 232 | SEALED EXPARTE ORDER as to Alfred NMI Bourgeois ( Signed by Magistrate Judge B. J. Ellington ), entered. Parties ntfd. (kbledsoe) (Entered: 03/12/2004) |
| 03/12/2004 | 233 | SEALED EXPARTE ORDER as to Alfred NMI Bourgeois ( Signed by Magistrate Judge B. J. Ellington ), entered. Parties ntfd. (kbledsoe) (Entered: 03/12/2004) |
| 03/12/2004 | 234 | SEALED DOCUMENT as to Alfred NMI Bourgeois , filed. Copies provided to counsel. (kbledsoe) Modified on 03/12/2004 (Entered: 03/12/2004) |
| 03/12/2004 | 235 | MOTION by Alfred NMI Bourgeois for subpoena(s) under Rule 17 (b) , filed. (kbledsoe) (Entered: 03/12/2004) |
| 03/12/2004 | 236 | MOTION by Alfred NMI Bourgeois for subpoena(s) under Rule 17 (b) , filed. (kbledsoe) (Entered: 03/12/2004) |
| 03/12/2004 | 237 | ORDER granting [236-1] motion for subpoena(s) under Rule 17(b) as to Alfred NMI Bourgeois (1) ( Signed by Magistrate Judge Jane Cooper-Hill ), entered. Parties ntfd. (kbledsoe) (Entered: 03/12/2004) |
| 03/12/2004 | 238 | SEALED EXPARTE ORDER as to Alfred NMI Bourgeois ( Signed by Magistrate Judge Jane Cooper-Hill ), entered. Parties ntfd. (kbledsoe) (Entered: 03/12/2004) |
| 03/12/2004 | 239 | SEALED EXPARTE ORDER as to Alfred NMI Bourgeois ( Signed by Magistrate Judge Jane Cooper-Hill ), entered. Parties ntfd. (kbledsoe) (Entered: 03/12/2004) |
| 03/15/2004 | 240 | MOTION by Alfred NMI Bourgeois for subpoena(s) under Rule 17 (b) , filed. (lrivera) (Entered: 03/15/2004) |
| 03/15/2004 | 241 | TRANSCRIPT filed in case as to Alfred NMI Bourgeois for Jury Trial Day 2 Hearing for dates of March 3, 2004 before Judge Janis Graham |

| | | |
|---|---|---|
| | | Jack , filed. ( Court Rptr: Velma Gano) (lrivera) (Entered: 03/15/2004) |
| 03/15/2004 | 242 | TRANSCRIPT filed in case as to Alfred NMI Bourgeois for Jury Trial Day 3 Hearing for dates of March 4, 2004 before Judge Janis Graham Jack , filed. ( Court Rptr: Velma Gano) (lrivera) (Entered: 03/15/2004) |
| 03/15/2004 | 243 | ORDER granting [240-1] motion for subpoena(s) under Rule 17(b) as to Alfred NMI Bourgeois (1) ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (lrivera) (Entered: 03/15/2004) |
| 03/15/2004 | 244 | TRANSCRIPT filed in case as to Alfred NMI Bourgeois for Testimony of Robin Bourgeois Hearing for dates of March 2-3, 2004 before Judge Janis Graham Jack , filed. ( Court Rptr: Velma Gano) (lrivera) (Entered: 03/15/2004) |
| 03/15/2004 | 245 | TRANSCRIPT filed in case as to Alfred NMI Bourgeois for Transcript of Testimony of AB1994 Hearing for dates of March 4-5, 2004 before Judge Janis Graham Jack , filed. ( Court Rptr: Velma Gano) (lrivera) (Entered: 03/15/2004) |
| 03/15/2004 | 246 | SEALED EXPARTE ORDER as to Alfred NMI Bourgeois ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 03/16/2004) |
| 03/15/2004 | 247 | SEALED EXPARTE ORDER as to Alfred NMI Bourgeois ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 03/16/2004) |
| 03/15/2004 | 248 | SEALED EXPARTE ORDER as to Alfred NMI Bourgeois ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 03/16/2004) |
| 03/15/2004 | 249 | SEALED EXPARTE ORDER as to Alfred NMI Bourgeois ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 03/16/2004) |
| 03/15/2004 | 250 | SEALED EXPARTE ORDER as to Alfred NMI Bourgeois ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 03/16/2004) |
| 03/15/2004 | 251 | SEALED EXPARTE ORDER as to Alfred NMI Bourgeois ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 03/16/2004) |
| 03/15/2004 | 252 | SEALED EXPARTE ORDER as to Alfred NMI Bourgeois ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 03/16/2004) |
| 03/15/2004 | 253 | SEALED EXPARTE ORDER as to Alfred NMI Bourgeois ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) Modified on 03/17/2004 (Entered: 03/16/2004) |
| 03/15/2004 | 254 | SEALED EXPARTE ORDER as to Alfred NMI Bourgeois ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) |

| | | | |
|---|---|---|---|
| | | | (Entered: 03/16/2004) |
| 03/15/2004 | | 255 | SEALED EXPARTE ORDER as to Alfred NMI Bourgeois ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 03/16/2004) |
| 03/15/2004 | | 256 | SEALED EXPARTE ORDER as to Alfred NMI Bourgeois ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 03/16/2004) |
| 03/15/2004 | | 257 | SEALED EXPARTE ORDER as to Alfred NMI Bourgeois ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 03/16/2004) |
| 03/15/2004 | | 258 | SEALED EXPARTE ORDER as to Alfred NMI Bourgeois ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 03/16/2004) |
| 03/15/2004 | | 259 | SEALED EXPARTE ORDER as to Alfred NMI Bourgeois ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 03/16/2004) |
| 03/15/2004 | | 260 | SEALED EXPARTE ORDER as to Alfred NMI Bourgeois ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 03/16/2004) |
| 03/15/2004 | | 261 | Jury trial-Day 7 as to Alfred NMI Bourgeois held before Judge Janis Graham Jack Ct Reporter: Velma Gano digital 8:34-9:47/10:17-10:41/1:11-2:03/2:20-2:25 Appearances: Patty Booth / Tony Roberts / Elsa Salinas Patterson f/govt; Doug Tinker / John Gilmore f/dft. , filed. (Terminated motions -, ). Case continued. Counsel present. Discussion regarding testimony of Alfred Bourgeois. Jury in. Defense calls Alfred Bourgeois. Sworn. Direct. Cross. Jury out. Defense moves for a mistrial. Objection to video tape. Court denies motion for mistrial. Jury in. Cross continues. Witness stands down. Defense rests. Jury out. Recess. Resume. Discussion regarding evidence. Govt re-calls Megan Beckett. Direct. Excused. Govt calls Cort Scharn. Sworn. Direct. Excused. Govt closes. Defense closes. Jury instructed to return at 8:30a.m. tomorrow. Discussion regarding alternate jurors. Discussion regarding jury charge. Mr. Tinker moves for an instructed verdict or moves for an acquittal. Court denies motion. Recess. Resume. Court provides copy of charge to parties. No objections to charge or verdict form. Discussion regarding closing arguments and time warnings. Parties excused. Court adjourned. (kbledsoe) (Entered: 03/17/2004) |
| 03/16/2004 | | 262 | Jury trial-Day 8 as to Alfred NMI Bourgeois held before Judge Janis Graham Jack Ct Reporter: Velma Gnao digital 8:25-10:30/10:42-10:49/12:18-12:37 Appearances: Patty Booth / Tony Roberts / Elsa Salinas Patterson f/govt; Doug Tinker / John Gilmore f/dft. , filed. (Terminated motions - ). Case continued. All counsel present. No objections to charge and jury form. Discussion regarding alternate jurors. Jury in. Closing arguments. Court charges jury. Alternate jurors |

| | | |
|---|---|---|
| | | are excused to a separate jury room. Jurors deliberate. Recess. Jury note no.1 "We have reached a unanimous verdict." Resume. Jury in. Jurors polled. Defendant is found guilty on Count One of the Indictment. Court instructs the jury to return at 8:30 am Thursday. Jurors excused. Alternate jurors advised to return at 8:30 on Thursday. Alternate jurors excused. Discussion regarding Defense witnesses to be present on Friday. Discussion regarding evidence. Juror note no. 2 regarding jurors trip. Court responds to jury note. Discussion regarding preliminary charge. Court sets hearing for March 16, 2004 at 3:00 pm. Parties excused. Court adjourned. (kbledsoe) (Entered: 03/17/2004) |
| 03/16/2004 | 263 | Court's Instructions to the Jury as to Alfred NMI Bourgeois , filed. (kbledsoe) (Entered: 03/17/2004) |
| 03/16/2004 | 264 | JURY VERDICT as to Alfred NMI Bourgeois Guilty: Alfred NMI Bourgeois (1) count(s) 1ss , filed. (kbledsoe) (Entered: 03/17/2004) |
| 03/16/2004 | 265 | Jury note #1 filed as to Alfred NMI Bourgeois (kbledsoe) (Entered: 03/17/2004) |
| 03/16/2004 | 266 | Jury note #2 filed as to Alfred NMI Bourgeois (kbledsoe) (Entered: 03/17/2004) |
| 03/16/2004 | 267 | ORDER to provide meal for jurors ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 03/17/2004) |
| 03/16/2004 | 268 | TRANSCRIPT filed in case as to Alfred NMI Bourgeois for Jury Trial-Day 7 (partial transcript of proceeding- testimony of Alfred Bourgeois) for dates of 3/15/04 before Judge Janis Graham Jack , filed. ( Court Rptr: Velma Gano) (79 pgs.) (kbledsoe) (Entered: 03/17/2004) |
| 03/16/2004 | 269 | MOTION by Alfred NMI Bourgeois for subpoena(s) under Rule 17 (b) , filed. (kbledsoe) (Entered: 03/17/2004) |
| 03/16/2004 | 270 | ORDER granting [269-1] motion for subpoena(s) under Rule 17(b) as to Alfred NMI Bourgeois (1) ( Signed by Magistrate Judge Jane Cooper-Hill ), entered. Parties ntfd. (kbledsoe) (Entered: 03/17/2004) |
| 03/16/2004 | 271 | SEALED EXPARTE ORDER as to Alfred NMI Bourgeois ( Signed by Magistrate Judge Jane Cooper-Hill ), entered. Parties ntfd. (kbledsoe) (Entered: 03/17/2004) |
| 03/16/2004 | 272 | MOTION by Alfred NMI Bourgeois for Travel Authorization , filed. (kbledsoe) (Entered: 03/17/2004) |
| 03/17/2004 | 273 | PETITION by USA for Writ of Habeas Corpus ad testificandum in case as to Alfred NMI Bourgeois , filed. (kbledsoe) (Entered: 03/17/2004) |
| 03/17/2004 | 274 | WRIT of Habeas Corpus ad Testificandum issued for Celso Ramos, Jr. on 3/17/04 in case as to Alfred NMI Bourgeois . (kbledsoe) (Entered: 03/17/2004) |
| | | |

| 03/17/2004 | 275 | AMENDED PETITION by USA for Writ of Habeas Corpus ad testificandum in case as to Alfred NMI Bourgeois , filed. (kbledsoe) Modified on 03/17/2004 (Entered: 03/17/2004) |
|---|---|---|
| 03/17/2004 | 276 | MOTION by Alfred NMI Bourgeois for subpoena(s) under Rule 17 (b) , filed. (kbledsoe) (Entered: 03/17/2004) |
| 03/17/2004 | 277 | WRIT of Habeas Corpus ad Testificandum issued for Celso Ramos, Jr. on 3/18/04 in case as to Alfred NMI Bourgeois . (kbledsoe) (Entered: 03/17/2004) |
| 03/17/2004 | 278 | ORDER granting [276-1] motion for subpoena(s) under Rule 17(b) as to Alfred NMI Bourgeois (1) ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 03/17/2004) |
| 03/17/2004 | 279 | SEALED EXPARTE ORDER as to Alfred NMI Bourgeois ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 03/18/2004) |
| 03/17/2004 | 283 | Status Conference Hearing as to Alfred NMI Bourgeois held before Judge Janis Graham Jack Ct Reporter: Velma Gano digital 3:44-5:05 Appearances: Patty Booth / Tony Roberts / Elsa Salinas Patterson f/govt; Doug Tinker/John Gilmore f/dft. Case continued. All counsel present. Discussion regarding instructions to jury and verdict form regarding sentencing phase. Discussion regarding type of evidence that will be presented. Discussion regarding reports from experts. Discussion regarding Dr. Cunningham. Court is asking for documents, raw data and standardized testing that was used for conclusions from Dr. Winer. Govt is requesting a neuro-psychological exam of Deft. Defense objects to more testing of Deft. Further, Defense requests that if tests are ordered, then, Defense objects going forward with case until the results of the tests are known. Govt requests a delay of the sentencing phase. No objections by Defense. Discussion regarding schedule of the sentencing phase. Discussion regarding reports of experts. Discussion regarding a pre-sentence investigation report to be used in rebuttal. Discussion regarding telephone calls. Court instructs clerk to have jurors to report on Monday, March 22, 2004 at 8:30 am. Court sets hearing at 9:00 am on Friday, March 19, 2004, regarding reliability and admissibility of testimony. Court instructs parties to go through documents one more time. Court sets hearing regarding Dr. Winer and the testing. Court sets hearing on Thursday, March 18, 2004, at 2:00 pm unless the govt informs the court that the hearing is not needed. Court provides video tape to the parties. Parties excused. Court adjourned. (kbledsoe) (Entered: 03/21/2004) |
| 03/17/2004 | 284 | ORDER appointing standby counsel for witness (Atty Hector Del Toro for witness Robin Bourgeois) ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 03/21/2004) |
| 03/17/2004 | 286 | SEALED DOCUMENT as to Alfred NMI Bourgeois , filed. (kbledsoe) (Entered: 03/24/2004) |
| 03/18/2004 | 280 | MOTION by Alfred NMI Bourgeois for subpoena(s) under Rule 17 |

| | | |
|---|---|---|
| | | (b) , filed. (kbledsoe) (Entered: 03/18/2004) |
| 03/18/2004 | 281 | ORDER granting [280-1] motion for subpoena(s) under Rule 17(b) as to Alfred NMI Bourgeois (1) ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 03/18/2004) |
| 03/19/2004 | 282 | SEALED EXPARTE ORDER as to Alfred NMI Bourgeois ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 03/19/2004) |
| 03/19/2004 | 285 | MEMORANDUM by USA as to Alfred NMI Bourgeois in opposition to Expert Testimony regarding Violence Risk Assessment , filed. (kbledsoe) (Entered: 03/21/2004) |
| 03/19/2004 | 287 | Status conference as to Alfred NMI Bourgeois held before Judge Janis Graham Jack Ct Reporter: Velma Gano digital 9:00-10:25/11:03- Appearances: Patty Booth / Tony Roberts / Elsa Salinas Patterson f/govt; Doug Tinker / John Gilmore f/dft. Case called. Appearances made. Discussion regarding instructions to the jurors. Court requests the catch-all mitigating documents. Discussion regarding testimony of inmates. Discussion regarding letters written by Deft. Govt calls Cynthia Bourgeois. Sworn. Direct. Cross. Witness stands down. Defense objects to the statements as the incident was remote and hearsay. Court tests reliability. Court overrules objection. Govt calls Adam Longoria. Sworn. Direct. Cross. Recess. Resume. Discussion regarding 16 yr old boy. Defense objects to remoteness. Court overrules objection. Discussion regarding Veronica Batiste. No objection. Discussion regarding Gaynell James. Defense objects to remoteness and not relevant. Court states that she can testify. Court overrules objection. Discussion regarding Sheila Bourgeois, Gaynell James. Court will allow witnesses to testify. Discussion regarding Gerilyn Dumas. Defense objection as to not relevant to jury in this proceeding. Court will need to test reliability of witness. Discussion regarding Deputy Marshal Alfredo Lujan and Agend Rob Andrews. Court will allow to testify. Deft's cousin is allowed to testify. Discussion regarding letter to Anthony Dumas. Court will allow Robin Bourgeois after Longoria testifies. Discussion regarding video tape. Court states that the tape is admissible where Deft is at beach with children. Recess. Resume. Parties agree that 10 minutes would be enough time for opening statements. Discussion regarding offering exhibits for sentencing phase. Parties excused. Court adjourned. Dft remanded. , filed. (kbledsoe) (Entered: 03/24/2004) |
| 03/22/2004 | 288 | Sentencing Phase-Day 1 Hearing as to Alfred NMI Bourgeois held before Judge Janis Graham Jack Ct Reporter: Velma Gano digital 8:30-10:29/10:46-11:46/12:50-3:36 Appearances: Patty Booth / Tony Roberts / Elsa Salinas Patterson f/govt; Doug Tinker / John Gilmore f/dft. Case continued. All counsel present. Discussion regarding testimony of Dr. Cunningham. Jury in. Govt offers all evidence and testimony offered in the guilt and innocense phase of the trial. Court instructs jury regarding sentencing phase. Opening statements by Govt. Govt calls witness no. 1 - Veronica Batiste. Sworn. Direct. Govt |

| | | |
|---|---|---|
| | | offers exhibit no. 390. No. objections. Govt exhibit no 390 is admitted. Govt offers exhibit no. 387,388,389, 391. No. objections. Govt exhibit no 387, 388, 389, 391 are admitted. Cross. Re-direct. Excused. Govt calls witness no. 2 - Anthony Woods Batiste. Sworn. Direct. Cross. Excused. Govt calls witness no. 3 - Sheila Bourgeois. Sworn. Direct. Cross. Re-direct. Excused. Govt calls witness no. 4 - Cynthia Bourgeois. Sworn. Direct. Cross Govt calls witness no. 5 - Gaynell James. Sworn. Direct. Jury out. Discussion regarding testimony. Recess. Resume. Jury in. Govt calls witness no. 6 - Gaynell Collins Bourgeois. Sworn. Direct. Cross. Re-direct. Re-cross. Excused. Govt calls witness no. 7 - Deputy Marshal Alfredo Lujan. Sworn. Direct. Cross. Govt calls witness no. 8 - Isaac Bourgeois, III. Sworn. Direct. Redirect. Excused. Govt calls witness no. 9 -Beatrice Bourgeois. Sworn. Direct. Cross. Govt calls witness no. 10 - Special Agent Rob Andrews. Sworn. Direct. Excused. Jury out. Discussion regarding stipulation. Recess. Resume. Discussion regarding exhibits. Jury in. Govt calls witness no. 11 - Adam Longoria. Sworn. Direct. Cross. Re-direct. Govt offers exhibits 413 and 414. No objections. Govts exhibits 413 and 414 are admitted. Govt offers exhibits 412 a, b, c, and d. No objections. Govts exhibits 412 a, b, c, and d are admitted. Jury out. Recess. Resume. Jury in. Testimony continues Cross. Redirect. Excused. Govt calls witness no. 12 - Robin Bourgeois. Sworn. Direct. Govt offers exhibit 392. No objections. Govts exhibit no. 392 admitted. Cross. Redirect. Excused. Govt calls witness no. 13 - Carolyn Ann Jackson. Sworn. Direct. Govt offers exhibits 393 and 394. Defense objects - prejudice of content. Court admits exhibits 393 and 394. Govt offers exhibits 395-411. Defense objects to exhibits 403, 409-411. Court admits exhibits 395-411. Jury out. Recess. Resume. Jury in. Witness Carolyn Jackson, excused. Govt calls witness no. 14 - Megan Beckett. Sworn. Direct. Govt calls witness no. 15 - Dr. Carlos Estrada. Sworn. Direct. Jury out. Recess. Parties excused. Court adjourned. Dft remanded. (kbledsoe) (Entered: 03/24/2004) |
| 03/22/2004 | 289 | Witness list by USA as to Alfred NMI Bourgeois , filed. (kbledsoe) (Entered: 03/24/2004) |
| 03/23/2004 | 290 | Sentencing Phase-Day 2 Hearing as to Alfred NMI Bourgeois held before Judge Janis Graham Jack Ct Reporter: Velma Gano digital 8:19-9:01/9:09-10:09/10:46-11:14/12:18-12:22/ 4:24-4:48 Appearances: Patty Booth / Tony Roberts / Elsa Salinas Patterson f/govt; Doug Tinker/John Gilmore f/dft. Case called. Appearances made. Govt witness no. 15 - Dr. Carlos Estrada takes the stand. Cross continues on Dr. Estrada. Jury out. Discussion regarding testimony. Recess. Resume. Jury in. Cross continues on Dr. Estrada. Re-direct. Discussion regarding. Recess. Resume. Mr. Tinker objects to the comparing people. Mr. Tinker moves for a mis-trial. Court carries the motion. Jury in. Govt calls witness no. 16 - Orlando Campos. Sworn. Direct. Excused. Govt calls witness no. 17 - Wiley Taylor. Sworn. Direct. Cross. Re-direct. Govt calls witness no. 18 - Darrick Moore. Sworn. Direct. Excused. Govt rests. Jury out. Recess. Resume. Jury in. |

| | | |
|---|---|---|
| | | Defense calls witness no. 1- Michelle Armant. Sworn. Direct. Cross. Excused. Defense calls witness no. 2 - Carl Henry. Sworn. Direct. Cross. Excused. Defense calls witness no. 3 - Rev. Herman Clayton. Sworn. Direct. Cross. Defense rests. Govt closes. Defense closes. Jury out. Recess. Resume. Discussion regarding charge. Discussion regarding motion for mistrial. Court re-plays testimony of Dr Estrada. Court denies motion for mistrial without prejudice. No objections to the charge. Parties excused. Court adjourned. Dft remanded. (kbledsoe) (Entered: 03/24/2004) |
| 03/23/2004 | 291 | SEALED DOCUMENT as to Alfred NMI Bourgeois , filed. (kbledsoe) (Entered: 03/24/2004) |
| 03/23/2004 | 292 | ORDER ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 03/24/2004) |
| 03/24/2004 | 293 | ORDER to provide meal for jurors ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 03/24/2004) |
| 03/24/2004 | 294 | Court's Instructions to the Jury-Sentencing Hearing as to Alfred NMI Bourgeois , filed. (kbledsoe) (Entered: 03/24/2004) |
| 03/24/2004 | 295 | Jury note #1 filed as to Alfred NMI Bourgeois (kbledsoe) (Entered: 03/24/2004) |
| 03/24/2004 | 296 | RESPONSE to Juror Note #1 in the Sentencing Matter as to Alfred NMI Bourgeois , filed. (kbledsoe) (Entered: 03/24/2004) |
| 03/24/2004 | 297 | Jury note #2 filed as to Alfred NMI Bourgeois (kbledsoe) (Entered: 03/24/2004) |
| 03/24/2004 | 298 | Jury note #3 filed as to Alfred NMI Bourgeois (kbledsoe) (Entered: 03/24/2004) |
| 03/24/2004 | 299 | SPECIAL FINDINGS FORM as to Alfred NMI Bourgeois , filed. (kbledsoe) (Entered: 03/24/2004) |
| 03/24/2004 | 300 | JUDGMENT as to , Alfred NMI Bourgeois (1) count(s) 1ss ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 03/24/2004) |
| 03/24/2004 | 301 | Sentencing Phase-Day 3 held before Judge Janis Graham Jack Ct Reporter: Velma Gano digital 8:20-10:58/11:07-11:07/ 1:25-1:28/1:35-1:38/1:40-1:41/1:55-1:56/3:40-3:40/4:19-4:28 Appearances: Patty Booth/Tony Robert/Elsa Salinas-Patterson f/govt; Doug Tinker/John Gilmore f/dft. Alfred NMI Bourgeois (1) 1ss. Case continued. All counsel present. Court advises that Deft has the right to speak. Court states that Deft can speak before arguments begin. Jury in. Deft makes a statement to the jury. Closing arguments. Court charges jury. Court releases alternates to alternate jury room. Jury out. Clerk and counsel confirm that all exhibits are present. Court instructs clerk to take exhibits to the jury room. Resume. Jury note no. 1. Court responds to question no. 1. Recess. Resume. Jury note no. 2. Court responds to question no. 2. Recess. Resume. Jury note no.3. Jury in. |

| | | |
|---|---|---|
| | | Court asks that foreman return the special findings form for publication. Court reads special findings form. Jurors recommend by unanimous vote that Deft be sentenced to death. Jurors polled. Jurors released. Court imposes sentence. Parties excused. Court adjourned. Dft remanded. (kbledsoe) Modified on 03/26/2004 (Entered: 03/25/2004) |
| 03/25/2004 | 302 | Sentencing Phase-Day 4 Hearing as to Alfred NMI Bourgeois held before Judge Janis Graham Jack Ct Reporter: Velma Gano digital 9:06-9:12 Appearances: Tony Roberts f/govt; John Gilmore f/dft. Case called. Appearances made. Court vacates judgment signed on March 24, 2004. Deft advised of appeal rights. Court advises that the court will enter a new judgment. Court advises defendant that if a notice of appeal is filed, then court will appoint Mr. Gilmore and Mr. Tinker to represent the Deft. Parties excused. Court adjourned. Dft remanded. (kbledsoe) Modified on 03/26/2004 (Entered: 03/25/2004) |
| 03/25/2004 | 303 | JUDGMENT as to Alfred NMI Bourgeois (1) count(s) 1ss ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 03/25/2004) |
| 03/29/2004 | 304 | NOTICE OF APPEAL of Judgment by Alfred NMI Bourgeois (1) count(s) 1ss , filed. (kbledsoe) (Entered: 03/30/2004) |
| 03/30/2004 | | Notice of appeal and Copy of docket for Alfred NMI Bourgeois transmitted to USCA: [304-1] appeal . Parties ntfd. (kbledsoe) (Entered: 03/30/2004) |
| 03/30/2004 | | Transcript forms mailed to John Gilmore. (kbledsoe) (Entered: 03/30/2004) |
| 04/08/2004 | 305 | WRIT of Habeas Corpus ad Testificandum executed for Adam Longoria in case as to Alfred NMI Bourgeois , filed. (kbledsoe) (Entered: 04/13/2004) |
| 04/08/2004 | 306 | WRIT of Habeas Corpus ad Testificandum executed for Celso Ramos, Jr. in case as to Alfred NMI Bourgeois , filed. (kbledsoe) (Entered: 04/13/2004) |
| 04/08/2004 | 307 | WRIT of Habeas Corpus ad Testificandum executed for Celso Ramos, Jr. in case as to Alfred NMI Bourgeois , filed. (kbledsoe) (Entered: 04/13/2004) |
| 04/26/2004 | 308 | Transcript requested in appeal as to Alfred NMI Bourgeois [304-1] appeal , filed. (kbledsoe) (Entered: 05/12/2004) |
| 05/05/2004 | 309 | Amended Transcript requested in appeal as to Alfred NMI Bourgeois [304-1] appeal , filed. (kbledsoe) Modified on 05/12/2004 (Entered: 05/12/2004) |
| 05/05/2004 | 310 | Amended Transcript requested in appeal as to Alfred NMI Bourgeois [304-1] appeal , filed. (kbledsoe) Modified on 05/12/2004 (Entered: 05/12/2004) |
| | | |

| 05/05/2004 | 311 | Amended Transcript requested in appeal as to Alfred NMI Bourgeois [304-1] appeal , filed. (kbledsoe) Modified on 05/12/2004 (Entered: 05/12/2004) |
| 05/05/2004 | 312 | Amended Transcript requested in appeal as to Alfred NMI Bourgeois [304-1] appeal , filed. (kbledsoe) (Entered: 05/12/2004) |
| 05/05/2004 | 313 | Amended Transcript requested in appeal as to Alfred NMI Bourgeois [304-1] appeal , filed. (kbledsoe) (Entered: 05/12/2004) |
| 05/05/2004 | 314 | Amended Transcript requested in appeal as to Alfred NMI Bourgeois [304-1] appeal , filed. (kbledsoe) (Entered: 05/12/2004) |
| 05/05/2004 | 315 | Amended Transcript requested in appeal as to Alfred NMI Bourgeois [304-1] appeal , filed. (kbledsoe) (Entered: 05/12/2004) |
| 05/05/2004 | 316 | Amended Transcript requested in appeal as to Alfred NMI Bourgeois [304-1] appeal , filed. (kbledsoe) (Entered: 05/12/2004) |
| 05/10/2004 | 317 | Amended Transcript requested in appeal as to Alfred NMI Bourgeois [304-1] appeal , filed. (kbledsoe) (Entered: 05/12/2004) |
| 05/10/2004 | 318 | Amended Transcript requested in appeal as to Alfred NMI Bourgeois [304-1] appeal , filed. (kbledsoe) (Entered: 05/12/2004) |
| 05/10/2004 | 319 | MOTION by Alfred NMI Bourgeois to unseal (Motions hearing 8/14/03) , filed. (kbledsoe) (Entered: 05/12/2004) |
| 05/10/2004 | 320 | MOTION by Alfred NMI Bourgeois to unseal (Motions hearing 12/10/03) , filed. (kbledsoe) (Entered: 05/12/2004) |
| 05/10/2004 | 321 | MOTION by Alfred NMI Bourgeois to unseal (Jury Qualification(s) 2/9/04), filed. (kbledsoe) (Entered: 05/12/2004) |
| 05/10/2004 | 322 | MOTION by Alfred NMI Bourgeois to unseal (Jury Qualification(s) 2/10/04) , filed. (kbledsoe) (Entered: 05/12/2004) |
| 05/10/2004 | 323 | MOTION by Alfred NMI Bourgeois to unseal (Jury Selection Day 3 on 2/23/04), filed. (kbledsoe) (Entered: 05/12/2004) |
| 05/10/2004 | 324 | MOTION by Alfred NMI Bourgeois to unseal (Jury Selection Day 4 on 2/24/04) , filed. (kbledsoe) (Entered: 05/12/2004) |
| 05/10/2004 | 325 | MOTION by Alfred NMI Bourgeois to unseal (Jury Selection Day 5 on 2/25/04), filed. (kbledsoe) (Entered: 05/12/2004) |
| 05/14/2004 | 334 | TRANSCRIPT as to Alfred NMI Bourgeois Re: [304-1] appeal Arraignment Hearing for dates of 7/25/03 before Judge Jane Cooper-Hill , filed. Ct Reporter: Kendra Bledsoe (6 pgs) (kbledsoe) Modified on 05/20/2004 (Entered: 05/20/2004) |
| 05/14/2004 | 333 | Transcript requested in appeal as to Alfred NMI Bourgeois [304-1] appeal , filed. (kbledsoe) (Entered: 05/20/2004) |
| 05/16/2004 | 326 | ORDER granting [319-1] motion to unseal as to Alfred NMI Bourgeois (1) ( Signed by Judge Janis Graham Jack ), entered. Parties |

| | | | |
|---|---|---|---|
| | | | ntfd. (kbledsoe) (Entered: 05/19/2004) |
| 05/16/2004 | 327 | | ORDER granting [320-1] motion to unseal as to Alfred NMI Bourgeois (1) ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 05/19/2004) |
| 05/16/2004 | 328 | | ORDER granting [321-1] motion to unseal as to Alfred NMI Bourgeois (1) ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 05/19/2004) |
| 05/16/2004 | 329 | | ORDER granting [322-1] motion to unseal as to Alfred NMI Bourgeois (1) ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 05/19/2004) |
| 05/16/2004 | 330 | | ORDER granting [323-1] motion to unseal as to Alfred NMI Bourgeois (1) ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 05/19/2004) |
| 05/16/2004 | 331 | | ORDER granting [324-1] motion to unseal as to Alfred NMI Bourgeois (1) ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 05/19/2004) |
| 05/16/2004 | 332 | | ORDER granting [325-1] motion to unseal as to Alfred NMI Bourgeois (1) ( Signed by Judge Janis Graham Jack ), entered. Parties ntfd. (kbledsoe) (Entered: 05/19/2004) |
| 06/04/2004 | 334 | | TRANSCRIPT as to Alfred NMI Bourgeois Re: [304-1] appeal Jury Selection Hearing for dates of 2/19/04 before Judge Janis Graham Jack , filed. Ct Reporter: Velma Gano (255 pgs) (kbledsoe) (Entered: 06/07/2004) |
| 06/04/2004 | 335 | | TRANSCRIPT as to Alfred NMI Bourgeois Re: [304-1] appeal Jury Trial-Day 1 Hearing for dates of 3/2/04 before Judge Janis Graham Jack , filed. Ct Reporter: Velma Gano (367 pgs) (kbledsoe) (Entered: 06/07/2004) |
| 06/07/2004 | 339 | | TRANSCRIPT as to Alfred NMI Bourgeois Re: [304-1] appeal Jury Trial-Day 8 Hearing for dates of 3/16/04 before Judge Janis Graham Jack , filed. Ct Reporter: Velma Gano (92 pgs) (kbledsoe) (Entered: 06/09/2004) |
| 06/07/2004 | 340 | | TRANSCRIPT as to Alfred NMI Bourgeois Re: [304-1] appeal Hearing Hearing for dates of 3/17/04 before Judge Janis Graham Jack , filed. Ct Reporter: Velma Gano (69 pgs) (kbledsoe) (Entered: 06/09/2004) |
| 06/07/2004 | 341 | | TRANSCRIPT as to Alfred NMI Bourgeois Re: [304-1] appeal Sentencing-Day 2 Hearing for dates of 3/23/04 before Judge Janis Graham Jack , filed. Ct Reporter: Velma Gano (137 pgs) (kbledsoe) (Entered: 06/09/2004) |
| 06/07/2004 | 342 | | TRANSCRIPT as to Alfred NMI Bourgeois Re: [304-1] appeal Sentencing Hearing-Day 3 Hearing for dates of 3/24/04 before Judge Janis Graham Jack , filed. Ct Reporter: Velma Gano (121 pgs) |

| | | |
|---|---|---|
| | | (kbledsoe) (Entered: 06/09/2004) |
| 06/07/2004 | 343 | TRANSCRIPT as to Alfred NMI Bourgeois Re: [304-1] appeal Continuation of Sentencing Hearing-Day 4 for dates of 3/25/04 before Judge Janis Graham Jack , filed. Ct Reporter: Velma Gano (8 pgs) (kbledsoe) (Entered: 06/09/2004) |
| 06/08/2004 | 336 | TRANSCRIPT as to Alfred NMI Bourgeois Re: [304-1] appeal Jury Trial-Day 2 Hearing for dates of 3/3/04 before Judge Janis Graham Jack , filed. Ct Reporter: Velma Gano (115 pgs) (kbledsoe) (Entered: 06/09/2004) |
| 06/08/2004 | 337 | TRANSCRIPT as to Alfred NMI Bourgeois Re: [304-1] appeal Jury Trial-Day 3 Hearing for dates of 3/4/04 before Judge Janis Graham Jack , filed. Ct Reporter: Velma Gano (303 pgs) (kbledsoe) (Entered: 06/09/2004) |
| 06/08/2004 | 338 | TRANSCRIPT as to Alfred NMI Bourgeois Re: [304-1] appeal Jury Trial-Day 7 Hearing for dates of 3/15/04 before Judge Janis Graham Jack , filed. Ct Reporter: Velma Gano (122 pgs) (kbledsoe) (Entered: 06/09/2004) |
| 06/10/2004 | 344 | TRANSCRIPT as to Alfred NMI Bourgeois Re: [304-1] appeal Jury Trial-Day 6 Hearing for dates of 3/9/04 before Judge Janis Graham Jack , filed. Ct Reporter: Velma Gano (297 pgs) (kbledsoe) (Entered: 06/14/2004) |
| 06/10/2004 | 345 | TRANSCRIPT as to Alfred NMI Bourgeois Re: [304-1] appeal Jury Trial-Day 5 Hearing for dates of 3/8/04 before Judge Janis Graham Jack , filed. Ct Reporter: Velma Gano (360 pgs) (kbledsoe) (Entered: 06/14/2004) |
| 06/10/2004 | 346 | TRANSCRIPT as to Alfred NMI Bourgeois Re: [304-1] appeal Jury Trial-Day 4 Hearing for dates of 3/5/04 before Judge Janis Graham Jack , filed. Ct Reporter: Velma Gano (178 pgs) (kbledsoe) (Entered: 06/14/2004) |
| 06/10/2004 | 347 | TRANSCRIPT as to Alfred NMI Bourgeois Re: [304-1] appeal Hearing for dates of 3/19/04 before Judge Janis Graham Jack , filed. Ct Reporter: Velma Gano (122 pgs) (kbledsoe) (Entered: 06/14/2004) |
| 06/10/2004 | 348 | TRANSCRIPT as to Alfred NMI Bourgeois Re: [304-1] appeal Sentencing Hearing-Day 1 for dates of 3/22/04 before Judge Janis Graham Jack , filed. Ct Reporter: Velma Gano (294 pgs) (kbledsoe) (Entered: 06/14/2004) |
| 06/14/2004 | 349 | TRANSCRIPT as to Alfred NMI Bourgeois Re: [304-1] appeal Jury Selection for dates of 2/20/04 before Judge Janis Graham Jack , filed. Ct Reporter: Velma Gano (273 pgs) (kbledsoe) (Entered: 06/15/2004) |
| 06/14/2004 | 350 | TRANSCRIPT as to Alfred NMI Bourgeois Re: [304-1] appeal Pretrial Conference & Daubert Hearing for dates of 3/1/04 before Judge Janis Graham Jack , filed. Ct Reporter: Velma Gano (139 pgs) (kbledsoe) (Entered: 06/16/2004) |

| 06/14/2004 | 351 | TRANSCRIPT as to Alfred NMI Bourgeois Re: [304-1] appeal Status Conference Hearing for dates of 10/24/03 before Judge Janis Graham Jack , filed. Ct Reporter: Velma Gano (46 pgs) (kbledsoe) (Entered: 06/16/2004) |
|---|---|---|
| 06/14/2004 | 352 | TRANSCRIPT as to Alfred NMI Bourgeois Re: [304-1] appeal Jury Qualification Hearing for dates of 2/10/04 before Judge Janis Graham Jack , filed. Ct Reporter: Velma Gano (7 pgs) (kbledsoe) (Entered: 06/16/2004) |
| 06/14/2004 | 353 | TRANSCRIPT as to Alfred NMI Bourgeois Re: [304-1] appeal Jury Qualification Hearing for dates of 2/16/04 before Judge Janis Graham Jack , filed. Ct Reporter: Velma Gano (118 pgs) (kbledsoe) (Entered: 06/16/2004) |
| 06/21/2004 | 354 | TRANSCRIPT as to Alfred NMI Bourgeois Re: [304-1] appeal Jury Selection for dates of 2/23/04 before Judge Janis Graham Jack , filed. Ct Reporter: Velma Gano (350 pgs) (kbledsoe) (Entered: 06/22/2004) |
| 06/21/2004 | 355 | TRANSCRIPT as to Alfred NMI Bourgeois Re: [304-1] appeal Jury Selection for dates of 2/24/04 before Judge Janis Graham Jack , filed. Ct Reporter: Velma Gano (342 pgs) (kbledsoe) (Entered: 06/22/2004) |
| 06/21/2004 | 356 | TRANSCRIPT as to Alfred NMI Bourgeois Re: [304-1] appeal Jury Selection for dates of 2/25/04 before Judge Janis Graham Jack , filed. Ct Reporter: Velma Gano (149 pgs) (kbledsoe) (Entered: 06/22/2004) |
| 06/21/2004 | 357 | TRANSCRIPT as to Alfred NMI Bourgeois Re: [304-1] appeal Motion Hearing/Ex-Parte for dates of 8/14/03 before Judge Janis Graham Jack , filed. Ct Reporter: Velma Gano (15 pgs) (kbledsoe) (Entered: 06/23/2004) |
| 06/21/2004 | 358 | TRANSCRIPT as to Alfred NMI Bourgeois Re: [304-1] appeal Motions Hearing for dates of 12/10/03 before Judge Janis Graham Jack , filed. Ct Reporter: Velma Gano (103 pgs) (kbledsoe) (Entered: 06/23/2004) |
| 06/21/2004 | 359 | TRANSCRIPT as to Alfred NMI Bourgeois Re: [304-1] appeal Jury Qualification-Held in the Courtroom for dates of 2/9/04 before Judge Janis Graham Jack , filed. Ct Reporter: Velma Gano (84 pgs) (kbledsoe) (Entered: 06/23/2004) |
| 06/21/2004 | 360 | TRANSCRIPT as to Alfred NMI Bourgeois Re: [304-1] appeal Jury Qualification-Held in Jury Assembly Room for dates of 2/9/04 before Judge Janis Graham Jack , filed. Ct Reporter: Velma Gano (167 pgs) (kbledsoe) (Entered: 06/23/2004) |
| 06/21/2004 | 361 | TRANSCRIPT as to Alfred NMI Bourgeois Re: [304-1] appeal Hearing for dates of 2/10/04 before Judge Janis Graham Jack , filed. Ct Reporter: Velma Gano (9 pgs) (kbledsoe) (Entered: 06/23/2004) |
| 06/22/2004 | 362 | MOTION by Alfred NMI Bourgeois to vacate Order , filed. (kbledsoe) (Entered: 06/23/2004) |
| | | |

| Date | No. | Entry |
|---|---|---|
| 06/23/2004 | | Copy of DE #362 provided to AUSA, John Gilmore and US Marshal. (kbledsoe) (Entered: 06/23/2004) |
| 07/01/2004 | 363 | Docket Entry as to Alfred NMI Bourgeois , filed. The following original exhibits have been substituted with digital photographs: 1-15, 60, 291-296, 298-299, 312-324, 326-328, 342, 355, 357, 393-408, 410-411. Exhibit nos. 297 and 300 are substituted with original photos. Agreed to by: Elsa Salinas-Patterson and John Gilmore. (kbledsoe) (Entered: 07/02/2004) |
| 07/02/2004 | | Certified and transmitted record on appeal consisting of 5 volumes of the record, 52 volumes of transcripts, 74 sealed envelopes, 1 box of trial exhibits (Government & Deft), and 8 envelopes of exhibits to U.S. Court of Appeals as to Alfred NMI Bourgeois : [304-1] appeal . Circuit No. 04-40410. Parties ntfd. (kbledsoe) (Entered: 07/02/2004) |
| 07/02/2004 | | Certified and transmitted supplemental record on appeal consisting of 1 volume of the record (containing DE #363) to U.S. Court of Appeals as to Alfred NMI Bourgeois : [304-1] appeal . Circuit No. 04-40410. Parties ntfd. (kbledsoe) (Entered: 07/02/2004) |
| 07/07/2004 | 364 | RECEIPT for Withdrawal of Exhibits for USA as to Alfred NMI Bourgeois , filed. (kbledsoe) (Entered: 07/08/2004) |
| 07/12/2004 | 365 | Letter MOTION by Alfred NMI Bourgeois for new trial , filed. (kbledsoe) (Entered: 07/13/2004) |
| 07/23/2004 | | Certified and transmitted supplemental record on appeal consisting of 1 volume of the record (containing DE #364 & DE #365) to U.S. Court of Appeals as to Alfred NMI Bourgeois : [304-1] appeal . Circuit No. 04-40410. Parties ntfd. (kbledsoe) (Entered: 07/23/2004) |
| 08/06/2004 | 366 | Letter MOTION by Alfred NMI Bourgeois for new trial , filed. (kbledsoe) (Entered: 08/10/2004) |
| 09/01/2004 | | Certified and transmitted supplemental record on appeal consisting of 1 volume of the record (DE #366) to U.S. Court of Appeals as to Alfred NMI Bourgeois : [304-1] appeal . Circuit No. 04-40410. Parties ntfd. (kbledsoe) Modified on 09/01/2004 (Entered: 09/01/2004) |
| 09/13/2004 | | Fifth Court of Appeals LETTER of acknowledgement of supplemental record consisting of de# 366 - 1 volume as to Alfred NMI Bourgeois ( USCA No: 04-40410) ,filed.(amireles, ) (Entered: 09/20/2004) |
| 04/06/2005 | 367 | Writ of Habeas Corpus ad Testificandum Returned Executed in case as to Alfred NMI Bourgeois, filed. (kbledsoe, ) (Entered: 04/08/2005) |
| 04/06/2005 | 368 | Writ of Habeas Corpus ad Testificandum Returned Executed for Orlando Campos on 3/3/05. in case as to Alfred NMI Bourgeois, filed. (lsmith, ) (Entered: 04/11/2005) |
| 10/03/2005 | 369 | MOTION to Withdraw as Attorney for Handling a Writ of Certiorari to Supreme Court & a Sec. 2255 Motion in Trial Court, by John Gilmore, for Alfred NMI Bourgeois, filed. (glerma, ) Additional |

| | | |
|---|---|---|
| | | attachment(s) added on 10/4/2005 (glerma, ). (Entered: 10/04/2005) |
| 10/05/2005 | 370 | JUDGMENT of USCA Fifth Circuit (certified copy) 8/25/05; Issued as Mandate 9/29/05; Affirming the judgment of the district court as to Alfred NMI Bourgeois as to 304 Notice of Appeal - Judgment and Sentence Alfred NMI Bourgeois (1) Count 1ss USCA No. 04-40410. ,filed.(srussell, ) (Entered: 10/05/2005) |
| 10/13/2005 | 371 | AMENDED MOTION FOR LEAVE to Withdraw as Counsel by Alfred NMI Bourgeois, filed. (Attachments: # 1 Proposed Order) (srussell, ) (Entered: 10/14/2005) |
| 10/17/2005 | | Attorney update in case as to Alfred NMI Bourgeois. Attorney Keith Hampton for Alfred NMI Bourgeois, Adrienne Urrutia for Alfred NMI Bourgeois added. (amireles, ) (Entered: 10/18/2005) |
| 10/18/2005 | 372 | ORDER granting 369 Motion to Withdraw as Attorney. as to Alfred NMI Bourgeois (1)Alfred NMI Bourgeois (1); granting 371 Motion to Withdraw as attorney and Order appointing Keith S. Hampton and Adrienne Urrutia. as to Alfred NMI Bourgeois (1)Alfred NMI Bourgeois (1). (Signed by Judge Janis Graham Jack.) Parties notified. (amireles, ) (Entered: 10/18/2005) |
| 02/03/2006 | 373 | Appeal Record Returned from the USCA Fifth Circuit as to Alfred NMI Bourgeois re 304 Notice of Appeal - Judgment and Sentence consisting of 56 volumes-51 transcripts (vol #23 missing), 5 volumes of record, 2 boxes of exhibits (returned to exhibit room),, file reassembled and forwarded to fileroom, sealed pleadings forwarded to vault, (USCA No:04-40410) ,filed.(amireles, ) (Entered: 02/07/2006) |
| 05/22/2006 | 374 | WRIT OF CERTIORARI Issued by US Supreme Court as to Alfred NMI Bourgeois re 304 Notice of Appeal - Judgment and Sentence,filed. Petition for a writ of certiorari is denied.(glerma, ) (Entered: 05/25/2006) |
| 06/14/2006 | 375 | EXPARTE MOTION To Substitute by Alfred NMI Bourgeois, filed. (glerma, ) (Entered: 06/14/2006) |
| 06/15/2006 | 376 | ORDER striking 375 Exparte Motion as to Alfred NMI Bourgeois (1). (Signed by Judge Janis Graham Jack.) Parties notified.(kwallace, ) (Entered: 06/16/2006) |
| 06/16/2006 | 377 | Appeal Record Returned from the USCA Fifth Circuit as to Alfred NMI Bourgeois re 304 Notice of Appeal - Judgment and Sentence consisting of 1 transcript (vlm 23 - dkt #358), file reassembled and forwarded to fileroom, sealed pleadings forwarded to vault, (USCA No:04-40410), filed.(kwallace, ) (Entered: 06/16/2006) |
| 07/01/2006 | 383 | CJA 20 as to Alfred NMI Bourgeois: Appointment of Attorney Michael Clark Gross for defendant, ( Signed by Judge Janis Graham Jack ). Parties notified. (lrivera, ) (Entered: 01/10/2007) |
| 07/03/2006 | 378 | SEALED ORDER as to Alfred NMI Bourgeois ( Signed by Judge Janis Graham Jack ). Parties notified. (amireles, ) (Entered: |

| | | |
|---|---|---|
| | | 07/07/2006) |
| 07/03/2006 | | Attorney update in case as to Alfred NMI Bourgeois. Attorney Michael Clark Gross for Alfred NMI Bourgeois added. Attorney Adrienne Urrutia Wisenberg terminated. (amireles, ) (Entered: 07/07/2006) |
| 09/25/2006 | 379 | SEALED MOTION by Alfred NMI Bourgeois, filed. (amireles, ) (Entered: 09/25/2006) |
| 10/16/2006 | 380 | ORDER granting 379 Sealed Motion as to Alfred NMI Bourgeois (1). (Signed by Judge Janis Graham Jack.) Parties notified.(kwallace, ) (Entered: 10/17/2006) |
| 10/16/2006 | | Attorney update in case as to Alfred NMI Bourgeois. Attorney Victor Julio Abreu for Alfred NMI Bourgeois, Michael Wiseman for Alfred NMI Bourgeois added. Attorney Michael Clark Gross and Keith Hampton terminated. (kwallace, ) (Entered: 10/17/2006) |
| 10/16/2006 | | Minute Entry for proceedings held before Judge Janis Graham Jack :Telephone Conference as to Alfred NMI Bourgeois held on 10/16/2006. Discussion regarding Exparte Motion. Appearances:Michael Gross, Keith Hampton, Victor Julio Abreu, Michael Wiseman.(Digital # 9:13-9:24)(ERO:l cayce) , filed. (sscotch, ) (Entered: 10/17/2006) |
| 10/19/2006 | 381 | MOTION and Order for Michael Wiseman to Appear Pro Hac Vice by Alfred NMI Bourgeois, filed. Clerk notes: Document appears to be redacted due to grey shading in document, not redacted by clerk. (amireles, ) (Entered: 10/19/2006) |
| 10/19/2006 | 382 | MOTION AND ORDER for Admission Pro Hac Vice for Michael Wisemand to proceed as counsel as to Alfred NMI Bourgeois.( Signed by Judge Janis Graham Jack ). Parties notified. (kwallace, ) (Entered: 10/26/2006) |
| 01/10/2007 | | Attorney Gross called and requested a CJA form, he was appointed 7/3/06 and never received a form, as to Alfred NMI Bourgeois:, filed. (lrivera, ) (Entered: 01/10/2007) |
| 02/13/2007 | 384 | MOTION to Unseal Transcripts by Alfred NMI Bourgeois, filed. (Attachments: # 1 proposed order)(lrivera, ) (Entered: 02/13/2007) |
| 02/14/2007 | 385 | ORDER granting 384 Motion Unseal Transcripts as to Alfred NMI Bourgeois (1).(Signed by Judge Janis Graham Jack.) Parties notified. (lrivera, ) (Entered: 02/14/2007) |
| 03/28/2007 | 386 | TRANSCRIPT as to Alfred NMI Bourgeois re: Ex Parte Motion Hearing held on 10/20/03 before Judge Janis Graham Jack. Court Reporter: V. Gano. Transcript is available for viewing in the office of the clerk, filed. (kwallace, ) (Clerk instruced by V. Gano that this transcript is not to be sealed) (Entered: 03/29/2007) |
| 03/28/2007 | 387 | TRANSCRIPT as to Alfred NMI Bourgeois re: Status Conference |

|  |  |  |
|---|---|---|
|  |  | held on 12/16/03 before Judge Janis Graham Jack. Court Reporter: V. Gano. Transcript is available for viewing in the office of the clerk, filed. (Attachments: # 1 Conclusion of Transcript) (kwallace, ) (Entered: 03/29/2007) |
| 03/28/2007 | 388 | TRANSCRIPT as to Alfred NMI Bourgeois re: Status Conference held on 01/16/04 before Judge Janis Graham Jack. Court Reporter: V. Gano. Transcript is available for viewing in the office of the clerk, filed. (Attachments: # 1 Conclusion of Transcript) (kwallace, ) (Entered: 03/29/2007) |
| 03/28/2007 | 389 | TRANSCRIPT as to Alfred NMI Bourgeois re: Status Conference held on 01/21/04 before Judge Janis Graham Jack. Court Reporter: V. Gano. Transcript is available for viewing in the office of the clerk, filed. (kwallace, ) (Entered: 03/29/2007) |
| 04/04/2007 | 390 | MOTION Completion of Record *Petitioner's Motion To Complete Record and Consolidated Brief in Support* by Alfred NMI Bourgeois, filed. (Wiseman, Michael) (Entered: 04/04/2007) |
| 04/05/2007 | 391 | MOTION to Unseal Document *Motion to Unseal and Inspect Records* by Alfred NMI Bourgeois, filed. (Wiseman, Michael) (Entered: 04/05/2007) |
| 04/06/2007 | 392 | ORDER re: 391 Motion to Unseal Document as to Alfred NMI Bourgeois (1).(Signed by Judge Janis Graham Jack.) Parties notified. (dperez, ) (Entered: 04/06/2007) |
| 04/09/2007 | 393 | Unopposed MOTION to Produce United States Marshall Service Records *and Proposed Order* by Alfred NMI Bourgeois, filed. (Wiseman, Michael) (Entered: 04/09/2007) |
| 04/09/2007 |  | Minute Entry for proceedings held before Judge Janis Graham Jack : Telephone Conference as to Alfred NMI Bourgeois held on 4/9/2007 regardind Motion to Complete Record and Consolidate Breif in Support (DE 390). Appearances: Patricia Hubert Booth, Michael Wiseman.(Digital # 8:35-8:45)(ERO:v gano), filed.(sscotch, ) (Entered: 04/09/2007) |
| 04/20/2007 | 394 | ORDER granting 393 Motion to Produce United States Marshal Service Records as to Alfred NMI Bourgeois (1).(Signed by Judge Janis Graham Jack.) Parties notified.(amireles, ) (Entered: 04/20/2007) |
| 04/20/2007 | 395 | Receipt from USM re: DE 394 as to Alfred NMI Bourgeois, filed. (amireles, ) Additional attachment(s) added on 2/14/2008 (amireles, ). (Entered: 04/23/2007) |
| 05/09/2007 |  | Minute Entry for proceedings held before Judge Janis Graham Jack : Telephone Conference as to Alfred NMI Bourgeois held on 5/9/2007. Discussion regarding USM records. Appearances: Victor Julio Abreu, Patricia Hubert Booth.(Digital # 1:24-1:31)(ERO:v gano), filed. (sscotch, ) (Entered: 05/09/2007) |
| 05/14/2007 | 396 | MOTION to Vacate under 28 U.S.C. 2255 by Alfred NMI Bourgeois, |

| | | filed. (Wiseman, Michael) (Entered: 05/14/2007) |
|---|---|---|
| 05/14/2007 | | Civil Case number assigned C-07-223 as to Alfred NMI Bourgeois: re 5/14/07 2255 Motion, filed. (amireles, ) (Entered: 05/17/2007) |
| 05/15/2007 | 397 | NOTICE *Petitioner's Notice of Filing of Appendix in Support of Section 2255 Motion* of Notice of Filing Appendix in Support of Section 2255 Motion by Alfred NMI Bourgeois, filed. (Attachments: # 1 Appendix Volume I# 2 Appendix Volume II# 3 Appendix Volume III)(Wiseman, Michael) (Entered: 05/15/2007) |
| 06/04/2007 | 398 | MOTION to File Memorandum In Support of Motion by Alfred Bourgeois, filed. (mserpa, ) Initially filed & docketed in 2:07cv223. Motion re-docketed in CR case by deputy clerk. (Entered: 07/20/2007) |
| 07/19/2007 | 399 | ORDER granting 398 Motion for leave to file a memorandum of law in support of 2255 motion as to Alfred NMI Bourgeois (1). Petitioner may file a memorandum of law in support of 2255 motion on or before September 28, 2007. Respondent shall answer the motion on or before January 28, 2008. Petitioner may reply to the government's response on or before March 28, 2008.(Signed by Judge Janis Graham Jack.) Parties notified.(mserpa, ) (Entered: 07/20/2007) |
| 07/19/2007 | | Set/Reset Deadlines as to Alfred NMI Bourgeois: Alfred Bourgeois Responses (re: memorandum in support of 2255 motion) due by 9/28/2007. Response to Motion due by 1/28/2008, Reply to Response to Motion due by 3/28/2008. (mserpa, ) (Entered: 07/20/2007) |
| 09/28/2007 | 400 | MOTION for Extension of Time to File *Petitioner's Motion for One Business Day Extension of Time to File Memo of Law* Memorandum of Law by Alfred NMI Bourgeois, filed. (Wiseman, Michael) (Entered: 09/28/2007) |
| 09/28/2007 | 401 | ORDER granting 400 Motion for Extension of Time to File to file Memorandum in Support of Section 2255 Motion as to Alfred NMI Bourgeois (1). Petitioner is granted an extension to Friday, Oct. 5, 2007, to file his Memorandum of Law in Support of his Section 2255 Motion.(Signed by Judge Janis Graham Jack.) Parties notified. (mserpa, ) (Entered: 09/28/2007) |
| 10/05/2007 | 402 | TRIAL BRIEF as to Alfred NMI Bourgeois, filed. (Attachments: # 1 Appendix Petitioner's Supplemental Appendix in Support of 2255 Motion)(Wiseman, Michael) (Entered: 10/05/2007) |
| 01/15/2008 | 403 | Unopposed MOTION for Extension of Time to File Response/Reply as to 399 Order on Motion for Miscellaneous Relief, by USA as to Alfred NMI Bourgeois, filed. (Attachments: # 1)(Roberts, Tony) (Entered: 01/15/2008) |
| 01/15/2008 | 404 | ORDER granting 403 Unopposed MOTION for Extension of Time to File Response/Reply as to 399 Order on Motion for Miscellaneous Relief, as to Alfred NMI Bourgeois. The United States is ORDERED to file an Answer by 4/28/2008. Petitioner may reply to Govt's |

| | | |
|---|---|---|
| | | Response by 07/30/08. ( Signed by Judge Janis Graham Jack ) Parties notified. (kwallace, ) (Entered: 01/16/2008) |
| 01/16/2008 | 405 | Document(s) Sent by certified mail to Michael Wiseman; Tracking Number 7003 3110 0002 0869 5940 re: 404 Order,, Set Deadlines,, Set Deadlines/Hearings,, filed. (kwallace, ) (Entered: 01/16/2008) |
| 01/16/2008 | 406 | Document(s) Sent by certified mail to Victor Julio Abreu; Tracking Number 7003 3110 0002 0869 5957 re: 404 Order,, Set Deadlines,, Set Deadlines/Hearings,, filed. (kwallace, ) (Entered: 01/16/2008) |
| 01/16/2008 | 407 | Document(s) Sent by certified mail to James L Turner; Tracking Number 7003 3110 0002 0869 5964 re: 404 Order,, Set Deadlines,, Set Deadlines/Hearings,, filed. (kwallace, ) (Entered: 01/16/2008) |
| 01/16/2008 | 408 | Document(s) Sent by certified mail to Tony Roberts; Tracking Number 7003 3110 0002 0869 5988 re: 404 Order,, Set Deadlines,, Set Deadlines/Hearings,, filed. (amireles, ) (Entered: 01/16/2008) |
| 01/22/2008 | 409 | Certified Mail Receipt Returned regarding Order (de# 404) as to Alfred NMI Bourgeois, executed on 1/18/08, filed. (vrios, ) (Entered: 01/25/2008) |
| 01/22/2008 | 410 | Certified Mail Receipt Returned from AUSA regarding Order (de# 404) as to Alfred NMI Bourgeois, executed on 1/17/08, filed. (vrios, ) (Entered: 01/25/2008) |
| 01/22/2008 | 411 | Certified Mail Receipt Returned from James L. Turner regarding Order (de# 404) as to Alfred NMI Bourgeois, executed on 1/17/08, filed. (vrios, ) (Entered: 01/25/2008) |
| 01/28/2008 | 412 | Certified Mail Receipt Returned as to Alfred NMI Bourgeois, executed on 1/23/08 re: 405 Document(s) Sent to Michael Wiseman RE: DE #404, filed. (srussell, ) (Entered: 01/30/2008) |
| 02/05/2008 | 413 | MOTION Amendment of Court's Order Regarding Communications *Petitioner's Unopposed Motion to Amend Court's Order Limiting Mr. Bourgeois' Communications* by Alfred NMI Bourgeois, filed. (Attachments: # 1 Exhibit Prior Court Ordres Regarding Communications)(Wiseman, Michael) (Entered: 02/05/2008) |
| 02/06/2008 | 414 | ORDER granting in part 413 MOTION Amendment of Court's Order Regarding Communications *Petitioner's Unopposed Motion to Amend Court's Order Limiting Mr. Bourgeois' Communications* as to Alfred NMI Bourgeois ( Signed by Judge Janis Graham Jack ) Parties notified. (amireles, ) (Entered: 02/06/2008) |
| 02/06/2008 | | Set/Reset Deadlines as to Alfred NMI Bourgeois: Alfred NMI Bourgeois Response to Motion due by 3/6/2008 (amireles, ) (Entered: 02/06/2008) |
| 02/19/2008 | 415 | Second MOTION for Extension of Time to File Response/Reply as to 404 Order,, Set Deadlines,, Set Deadlines/Hearings, 399 Order on Motion for Miscellaneous Relief, by USA as to Alfred NMI |

| | | |
|---|---|---|
| | | Bourgeois, filed. (Attachments: # 1)(Roberts, Tony) (Entered: 02/19/2008) |
| 02/19/2008 | 416 | ORDER as to Alfred NMI Bourgeois granting 415 Second MOTION for Extension of Time to File Response/Reply as to 404 Order,, Set Deadlines,, Set Deadlines/Hearings, 399 Order on Motion for Miscellaneous Relief, Answer due by 7/21/2008 Alfred NMI Bourgeois Replies due by 10/20/2008....( Signed by Judge Janis Graham Jack ) Parties notified. (lcayce, ) (Entered: 02/19/2008) |
| 02/22/2008 | 417 | Document(s) Sent by certified mail to Michael Wiseman; Tracking Number 7003 3110 0002 0872 8327 re: 416 Order,, filed. (lcayce, ) (Entered: 02/22/2008) |
| 02/22/2008 | 418 | Document(s) Sent by certified mail to Tony Roberts; Tracking Number 7003 3110 0002 0872 8358 re: 416 Order,, filed. (lcayce, ) (Entered: 02/22/2008) |
| 02/22/2008 | 419 | Document(s) Sent by certified mail to James L Turner; Tracking Number 7003 3110 0002 0872 8341 re: 416 Order,, filed. (lcayce, ) (Entered: 02/22/2008) |
| 02/22/2008 | 420 | Document(s) Sent by certified mail to Victor Julio Abreu; Tracking Number 7003 3110 0002 0872 8334 re: 416 Order,, filed. (lcayce, ) (Entered: 02/22/2008) |
| 02/28/2008 | 421 | Certified Mail Receipt Returned as to AUSA James L. Turner RE: DE #416 Order granting Second Motion for Extention of Time as to Alfred NMI Bourgeois, executed on 2/26/08, filed. (srussell, ) (Entered: 02/28/2008) |
| 02/28/2008 | 422 | Certified Mail Receipt Returned from Michael Wiseman regarding document # 416 ) as to Alfred NMI Bourgeois, executed on 2/25/08, filed. (gchavez, ) (Entered: 02/28/2008) |
| 02/28/2008 | 423 | Certified Mail Receipt Returned as to AUSA Tony Roberts RE: DE #416 Order granting Second Motion for Extention of Time as to Alfred NMI Bourgeois, executed on 2/26/08, filed. (srussell, ) (Entered: 02/28/2008) |
| 03/04/2008 | 424 | Certified Mail Receipt Returned as to Alfred NMI Bourgeois re: 420 Document(s) Sent, filed. (vrios, ) (Entered: 03/04/2008) |
| 03/06/2008 | 425 | RESPONSE by USA as to Alfred NMI Bourgeois re 414 Order, *Regarding Defendant's Motion to Amend Order Limiting Correspondence*, filed. (Attachments: # 1 # 2)(Booth, Patricia) (Entered: 03/06/2008) |
| 03/17/2008 | 426 | NOTICE OF SETTING as to Alfred NMI Bourgeois..... Telephone Conference set for 3/19/2008 at 01:10 PM before Judge Janis Graham Jack, filed. (sscotch, ) (Entered: 03/17/2008) |
| 03/19/2008 | | Minute Entry for proceedings held before Judge Janis Graham Jack : Telephone Conference as to Alfred NMI Bourgeois held on 3/19/2008. |

| | | |
|---|---|---|
| | | Discussion regarding 413 MOTION Amendment of Court's Order Regarding Communications Petitioner's Unopposed Motion to Amend Court's Order Limiting Mr. Bourgeois' Communications. Appearances: Victor Julio Abreu, Patricia Hubert Booth, Tony R Roberts, Michael Wiseman.(Digital # 1:14-1:35)(ERO:v gano), filed. (sscotch, ) (Entered: 03/21/2008) |
| 06/25/2008 | 427 | MOTION to Unseal Document *Forensic Psychiatric Evaluation* by USA as to Alfred NMI Bourgeois, filed. (Attachments: # 1 Proposed Order)(Patterson, Elsa) (Entered: 06/25/2008) |
| 06/26/2008 | 428 | ORDER granting Government's 427 Motion to Unseal Document as to Alfred NMI Bourgeois (1).(Signed by Judge Janis Graham Jack.) Parties notified.(kwallace, ) (Entered: 06/26/2008) |
| 07/11/2008 | 429 | Third MOTION for Extension of Time to File Response/Reply as to 416 Order, 399 Order on Motion for Miscellaneous Relief, by USA as to Alfred NMI Bourgeois, filed. (Attachments: # 1 Proposed Order) (Roberts, Tony) (Entered: 07/11/2008) |
| 07/11/2008 | 430 | ORDER granting 429 Motion for Extension of Time to File Response/Reply as to Alfred NMI Bourgeois (1).(Signed by Judge Janis Graham Jack.) Parties notified.(amireles, ) (Entered: 07/11/2008) |
| 07/11/2008 | | Document(s) Sent by certified mail to Victor Abreau; Tracking Number 7003 3110 0002 0872 9652 re: 430 Order on Motion for Extension of Time to File Response/Reply, filed. (amireles, ) (Entered: 07/11/2008) |
| 07/11/2008 | | Document(s) Sent by certified mail to Michael Wiseman; Tracking Number 7003 3110 0002 0872 9669 re: 430 Order on Motion for Extension of Time to File Response/Reply, filed. (amireles, ) (Entered: 07/11/2008) |
| 07/11/2008 | | Document(s) Sent by certified mail to James L. Turner; Tracking Number 7003 3110 0002 0872 9683 re: 430 Order on Motion for Extension of Time to File Response/Reply, filed. (amireles, ) (Entered: 07/11/2008) |
| 07/11/2008 | | Document(s) Sent by certified mail to Tony R. Roberts; Tracking Number 7003 3110 0002 0872 9676 re: 430 Order on Motion for Extension of Time to File Response/Reply, filed. (amireles, ) (Entered: 07/11/2008) |
| 07/11/2008 | | Set/Reset Deadlines/Hearings as to Alfred NMI Bourgeois: Answer due by 9/19/2008 Alfred NMI Bourgeois Responses due by 12/19/2008 (amireles, ) (Entered: 07/11/2008) |
| 07/18/2008 | 431 | Certified Mail Receipt Returned RE: DE #430 Order as to Alfred NMI Bourgeois, Received by AUSA James L Turner, executed on 7/16/08, filed. (srussell, ) (Entered: 07/18/2008) |
| 07/18/2008 | 432 | Certified Mail Receipt Returned RE: DE #430 as to Alfred NMI Bourgeois, Received by AUSA Tony R Roberts, executed on 7/16/08, |

| | | filed. (srussell, ) (Entered: 07/18/2008) |
|---|---|---|
| 07/21/2008 | 433 | Certified Mail Receipt Returned as to Alfred Bourgeois, executed on 7/18/08 re: Document(s) Sent, filed. (mserpa, ) (Entered: 07/21/2008) |
| 07/21/2008 | 434 | Certified Mail Receipt Returned as to Alfred NMI Bourgeois, executed on 7/21/08. 430 Addressed to Victor Julio Abreu, filed. (lsmith, ) (Entered: 07/22/2008) |
| 07/31/2008 | 435 | Opposed MOTION to Compel *Trial Defense Counsel to file responsive affidavits* by USA as to Alfred NMI Bourgeois, filed. (Attachments: # 1 Appendix Petitioner's Letter to Trial Defense Counsel, # 2 Proposed Order)(Roberts, Tony) (Entered: 07/31/2008) |
| 08/08/2008 | 436 | MOTION for Extension of Time to File Response/Reply *to Government's Motion Seeking Order for Affidavit from Defense Counsel* by Alfred NMI Bourgeois, filed. (Attachments: # 1 Proposed Order)(Wiseman, Michael) (Entered: 08/08/2008) |
| 08/13/2008 | 437 | RESPONSE in Opposition by Alfred NMI Bourgeois re 435 Opposed MOTION to Compel *Trial Defense Counsel to file responsive affidavits*, filed.(Wiseman, Michael) (Entered: 08/13/2008) |
| 08/28/2008 | | Minute Entry for proceedings held before Judge Janis Graham Jack: Telephone Conference as to Alfred NMI Bourgeois held on 8/28/2008 regarding affidavits and interrogatories. Appearances:John Gilmore, James McHue, Patricia Hubert Booth, Elsa Salinas Patterson, Tony R Roberts, Michael Wiseman.(Digital # 8:29-8:46)(ERO:l cayce), filed. (sscotch, ) (Entered: 08/28/2008) |
| 08/28/2008 | 438 | ORDER granting 435 Motion Seeking Order for Affidavit from Defense Counsel to Enable Respondent to Adequately Respond to Petitioner's Secton 2255 Motion as to Alfred NMI Bourgeois (1). Court ORDERS Mr. Tinker and Mr. Gilmore to respond to the allegations of ineffective assistance to the best of their ability. Mr. Gilmore will prepare an affidavit on or before Sept. 12, 2008. United States will prepare the first set of questions for Mr. Tinker by Sept. 5, 2008. Mr. Tinker's responses to the questions will be filed with the Court. Mr. Gilmore will file written notice with the Court if Mr. Tinker cannot complete his answers by Sept. 22, 2008. Bourgeois will submit any further questions for Mr. Tinker within ten days after the initial responses are filed with the Court. (Signed by Judge Janis Graham Jack.) Parties notified.(mserpa, ) (Entered: 08/28/2008) |
| 08/28/2008 | | Set/Reset Deadlines in case as to Alfred NMI Bourgeois 396 MOTION to Vacate under 28 U.S.C. 2255. Responses due by 10/15/2008 (mserpa, ) (Entered: 08/28/2008) |
| 09/19/2008 | 439 | Sealed Event, filed. (Entered: 09/19/2008) |
| 09/22/2008 | 440 | Sealed Event, filed. (Entered: 09/22/2008) |
| 10/02/2008 | | Clerk provides copies to de #'s 439 and 440 to Michael Wiseman, Victor Abreu, Patti Hubert Booth, Elsa Salinas-Patterson, Tony |

| | | |
|---|---|---|
| | | Roberts, and James Turner as to Alfred NMI Bourgeois, filed. (sscotch, ) (Entered: 10/02/2008) |
| 10/14/2008 | 441 | NOTICE *of Service of Interrogatories Directed to Douglas Tinker, Esq.* by Alfred NMI Bourgeois re 438 Order on Motion to Compel,,,, filed.(Wiseman, Michael) (Entered: 10/14/2008) |
| 10/15/2008 | 442 | Sealed Event, filed. (With attachments) (Entered: 10/15/2008) |
| 10/15/2008 | 443 | Sealed Event, filed. (With attachments) (Entered: 10/15/2008) |
| 10/29/2008 | 444 | NOTICE OF SETTING as to Alfred NMI Bourgeois. Telephone Conference set for 10/30/2008 at 09:00 AM before Judge Janis Graham Jack, filed. (sscotch, ) (Entered: 10/29/2008) |
| 10/30/2008 | | Minute Entry for proceedings held before Judge Janis Graham Jack: Telephone Conference as to Alfred NMI Bourgeois held on 10/30/2008. Appearances: Patricia Hubert Booth, Elsa Salinas Patterson, Tony R Roberts, Michael Wiseman.(Digital # 9:00-9:14) (ERO:v gano), filed.(sscotch, ) (Entered: 10/30/2008) |
| 12/17/2008 | 445 | AO 435 TRANSCRIPT ORDER FORM This is to order a transcript of Telephone Conferences on 3/19/2008; 8/28/2008; and 10/30/2008 before Judge Janis Graham Jack Court Reporter/Transcriber: Velma Gano, filed. (lsmith, ) (Entered: 12/22/2008) |
| 01/06/2009 | 446 | Unopposed MOTION for Extension of Time to File Response/Reply *Brief in Support of Section 2255 Motion* by Alfred NMI Bourgeois, filed. (Attachments: # 1 Proposed Order)(Wiseman, Michael) (Entered: 01/06/2009) |
| 01/12/2009 | 447 | ORDER granting 446 Motion for Extension of Time to File Response/Reply as to Alfred NMI Bourgeois (1). Petitioner shall file his Reply Brief in Support of his Section 2255 Motion on or before April 15, 2009.(Signed by Judge Janis Graham Jack.) Parties notified. (mserpa, ) (Entered: 01/12/2009) |
| 01/16/2009 | 452 | Sealed Event, filed. (Entered: 03/27/2009) |
| 01/16/2009 | 453 | Sealed Event - This document replaces DE 452 (incomplete image)., filed. (Entered: 03/27/2009) |
| 01/20/2009 | 448 | TRANSCRIPT as to Alfred NMI Bourgeois re: Telephone Conference held on 03/19/08 before Judge Janis Graham Jack. Court Reporter/Transcriber Molly Carter. Release of Transcript Restriction set for 4/20/2009., filed. (mocarter, ) (Entered: 01/20/2009) |
| 01/20/2009 | 449 | TRANSCRIPT as to Alfred NMI Bourgeois re: Telephone Conference held on 08/28/08 before Judge Janis Graham Jack. Court Reporter/Transcriber Molly Carter. Release of Transcript Restriction set for 4/20/2009., filed. (mocarter, ) (Entered: 01/20/2009) |
| 01/20/2009 | 450 | TRANSCRIPT as to Alfred NMI Bourgeois re: Telephone Conference held on 10/30/08 before Judge Janis Graham Jack. Court |

| | | |
|---|---|---|
| | | Reporter/Transcriber Molly Carter. Release of Transcript Restriction set for 4/20/2009., filed. (mocarter, ) (Entered: 01/20/2009) |
| 01/20/2009 | 451 | Notice of Filing of Official Transcript as to 450 Transcript, 448 Transcript, 449 Transcript. Party notified, filed. (vgano, ) (Entered: 01/20/2009) |
| 04/08/2009 | 454 | Unopposed MOTION for Extension of Time to File Response/Reply *Brief in Support of Section 2255 Motion* by Alfred NMI Bourgeois, filed. (Attachments: # 1 Proposed Order)(Wiseman, Michael) (Entered: 04/08/2009) |
| 04/08/2009 | 455 | ORDER granting 454 Motion for Extension of Time to File Response/Reply as to Alfred NMI Bourgeois (1). Bourgeois shall file his reply brief on or before June 15, 2009. (Signed by Judge Janis Graham Jack.) Parties notified.(dperez, ) (Entered: 04/08/2009) |
| 04/08/2009 | | Set/Reset Deadlines as to Alfred NMI Bourgeois: Reply Brief due by 6/15/2009 (dperez, ) (Entered: 04/08/2009) |
| 04/09/2009 | 456 | Sealed Event, filed. (Entered: 04/09/2009) |
| 06/12/2009 | 457 | MOTION for Extension of Time to File Reply Brief by Alfred NMI Bourgeois, filed. (Wiseman, Michael) (Entered: 06/12/2009) |
| 06/12/2009 | 458 | ORDER granting 457 Motion for Extension of Time to File Reply Brief in Support of Section 2255 Motion as to Alfred NMI Bourgeois (1).(Signed by Judge Janis Graham Jack.) Parties notified.(dperez, ) (Entered: 06/12/2009) |
| 06/12/2009 | | Set/Reset Deadlines as to Alfred NMI Bourgeois: Reply Brief due by 6/26/2009 (dperez, ) (Entered: 06/12/2009) |
| 06/26/2009 | 459 | REPLY TO RESPONSE to Motion by Alfred NMI Bourgeois re 396 MOTION to Vacate under 28 U.S.C. 2255, filed. (Attachments: # 1 Appendix Second Supplemental Appendix, pages 1-50, # 2 Appendix Second Supplemental Appendix, pages 51-100, # 3 Appendix Second Supplemental Appendix, pages 101-150, # 4 Appendix Second Supplemental Appendix, pages 151-200, # 5 Appendix Second Supplemental Appendix, pages 201-250, # 6 Appendix Second Supplemental Appendix, pages 251-end)(Wiseman, Michael) (Entered: 06/26/2009) |
| 07/01/2009 | 460 | MOTION for Hearing *Petitioner's Motion for an Evidentiary Hearing and Discovery*, MOTION for Discovery by Alfred NMI Bourgeois, filed. (Wiseman, Michael) (Entered: 07/01/2009) |
| 07/02/2009 | 461 | PROPOSED ORDER re: 460 MOTION for Hearing *Petitioner's Motion for an Evidentiary Hearing and Discovery* MOTION for Discovery as to Alfred NMI Bourgeois, filed.(Wiseman, Michael) (Entered: 07/02/2009) |
| 08/12/2009 | 462 | ORDER for Govt to respond to Deft. motion as to Alfred NMI Bourgeois Responses due by 9/11/2009.(Signed by Judge Janis |

| | | |
|---|---|---|
| | | Graham Jack) Parties notified. (lsmith, ) (Entered: 08/12/2009) |
| 08/28/2009 | 463 | MOTION for Discovery by USA as to Alfred NMI Bourgeois, filed. (Attachments: # 1 Proposed Order)(Patterson, Elsa) (Entered: 08/28/2009) |
| 09/04/2009 | 464 | RESPONSE in Opposition by Alfred NMI Bourgeois re 463 MOTION for Discovery *Petitioner's Answer in Partial Opposition to Government's Motion for Discovery*, filed.(Wiseman, Michael) (Entered: 09/04/2009) |
| 09/08/2009 | 465 | NOTICE OF SETTING as to Alfred NMI Bourgeois. Telephone Conference set for 9/9/2009 at 10:15 PM before Judge Janis Graham Jack, filed. (sscotch, ) (Entered: 09/08/2009) |
| 09/09/2009 | 466 | ORDER as to Alfred NMI Bourgeois. At the conference, the Court ordered that within sixty days Bourgeois will submit to the Government any documents that are relevant and which they can agree to turn over without compromissing Bourgeois' attorney/client privilege. Bourgeois will submit the remainder of the records to the Court under seal for in camera inspection. Court recommends that Bourgeois Bates stamp the sealed material.(Signed by Judge Janis Graham Jack) Parties notified. (mserpa, ) (Entered: 09/09/2009) |
| 09/09/2009 | | Minute Entry for proceedings held before Judge Janis Graham Jack: Telephone Conference as to Alfred NMI Bourgeois held on 9/9/2009 Appearances:John Gilmore. Patricia Hubert Booth, Elsa Salinas Patterson, Tony R Roberts, Michael Wiseman.(Digital # 10:26-10:36) (ERO:v gano), filed.(sscotch, ) (Entered: 09/12/2009) |
| 09/21/2009 | 467 | AO 435 TRANSCRIPT ORDER FORM by Kathrin Hennig. This is to order a transcript of Telephone Conference held on September 9, 2009 before Judge Janis Graham Jack (original). Court Reporter/Transcriber: Transcriber, filed. (grogan, ) (Entered: 09/22/2009) |
| 10/12/2009 | 468 | TRANSCRIPT as to Alfred NMI Bourgeois re: Telephone Conference held on 09/09/09 before Judge Janis Graham Jack. Court Reporter/Transcriber Molly Carter. Release of Transcript Restriction set for 1/11/2010., filed. (mocarter) (Entered: 10/12/2009) |
| 10/13/2009 | 469 | Notice of Filing of Official Transcript as to 468 Transcript. Party notified, filed. (vgano, ) (Entered: 10/13/2009) |
| 11/09/2009 | 470 | NOTICE *Petitioner's* of Notice of Compliance with Discovery Request by Alfred NMI Bourgeois, filed.(Wiseman, Michael) (Entered: 11/09/2009) |
| 11/09/2009 | 471 | Sealed Event, filed. (With attachments) (Entered: 11/09/2009) |
| 11/24/2009 | | Minute Entry for proceedings held before Judge Janis Graham Jack: MINUTE ENTRY re: EXPARTE HEARING as to Alfred NMI Bourgeois held on 11/24/2009 Appearances: M Wiseman(Digital # 5:08-5:24)(ERO:v gano), filed.(sscotch, ) (Entered: 12/14/2009) |

| 12/09/2009 | 472 | MOTION for Inspection of Outgoing Mail by Defendant In Camera by USA as to Alfred NMI Bourgeois, filed. (Attachments: # 1 Proposed Order)(Booth, Patricia) (Entered: 12/09/2009) |
| 12/10/2009 | 473 | RESPONSE to Motion by Alfred NMI Bourgeois re 472 MOTION for Inspection of Outgoing Mail by Defendant In Camera, filed. (Wiseman, Michael) (Entered: 12/10/2009) |
| 12/11/2009 | 474 | NOTICE OF SETTING as to Alfred NMI Bourgeois. Telephone Conference set for 12/14/2009 at 01:15 PM before Judge Janis Graham Jack, filed. (lsmith, ) (Entered: 12/11/2009) |
| 12/14/2009 | 475 | NOTICE OF SETTING as to Alfred NMI Bourgeois. Telephone Conference set for 12/14/2009 at 01:15 PM before Judge Janis Graham Jack, filed. (sscotch, ) (Entered: 12/14/2009) |
| 12/14/2009 | | Minute Entry for proceedings held before Judge Janis Graham Jack: MOTION HEARING - TELEPHONE CONFERENCE as to Alfred NMI Bourgeois held on 12/14/2009 re: 472 MOTION for Inspection of Outgoing Mail by Defendant In Camera. Appearances: Patricia Hubert Booth, Tony R Roberts, Elsa Salinas Patterson, Michael Wiseman.(Digital # 1:16-1:38)(ERO:v gano), filed.(sscotch, ) (Entered: 12/14/2009) |
| 12/15/2009 | 476 | ORDER RE: 472 Government's Motion for In Camera Inspection of Outgoing Mail by Defendant to an Individual Other Than His Attorney of Record as to Alfred NMI Bourgeois. Government is Ordered to file a status update in this case within 30 days which outlines which issues need to be set for a hearing.(Signed by Judge Janis Graham Jack) Parties notified. (srussell, ) (Entered: 12/15/2009) |
| 12/16/2009 | 477 | Sealed Event, filed. (With attachments) (Entered: 12/16/2009) |
| 12/17/2009 | 478 | Sealed Event, filed. (With attachments) (Entered: 12/17/2009) |
| 12/21/2009 | 479 | ORDER denying 463 Motion for Discovery as to Alfred NMI Bourgeois (1).(Signed by Judge Janis Graham Jack.) Parties notified. (srussell, ) (Entered: 12/21/2009) |
| 12/24/2009 | 480 | RESPONSE to Motion by USA as to Alfred NMI Bourgeois re 460 MOTION for Hearing *Petitioner's Motion for an Evidentiary Hearing and Discovery* MOTION for Discovery *regarding Evidentiary Hearing and Discovery issues*, filed. (Attachments: # 1 Proposed Order)(Roberts, Tony) (Entered: 12/24/2009) |
| 01/08/2010 | 481 | MOTION for Extension of Time to File Response/Reply as to 480 Response to Motion, by Alfred NMI Bourgeois, filed. (Wiseman, Michael) (Entered: 01/08/2010) |
| 01/11/2010 | 482 | ORDER as to Alfred NMI Bourgeois Granting 481 MOTION for Extension of Time to File Response/Reply as to 480 Response to Motion, ( Replies due by 1/11/2010).(Signed by Judge Janis Graham Jack) Parties notified. (srussell, ) (Entered: 01/11/2010) |

| | | |
|---|---|---|
| 01/11/2010 | 483 | REPLY TO RESPONSE to Motion by Alfred NMI Bourgeois re 460 MOTION for Hearing *Petitioner's Motion for an Evidentiary Hearing and Discovery* MOTION for Discovery, filed.(Wiseman, Michael) (Entered: 01/11/2010) |
| 03/08/2010 | 484 | Unopposed MOTION to Compel by USA as to Alfred NMI Bourgeois, filed. (Attachments: # 1 Proposed Order)(Dowd, Mark) (Entered: 03/08/2010) |
| 03/08/2010 | 485 | Corrected MOTION to Compel by USA as to Alfred NMI Bourgeois, filed. (Attachments: # 1 Proposed Order)(Dowd, Mark) (Entered: 03/08/2010) |
| 03/18/2010 | | Minute Entry for proceedings held before Judge Janis Graham Jack: Telephone Conference as to Alfred NMI Bourgeois held on 3/18/2010. Appearances: Patricia Hubert Booth, Tony R Roberts, Elsa Salinas, Michael Wiseman.(Digital # 4:31-4:50)(ERO:v gano) Deft remanded to custody, filed.(sscotch, ) (Entered: 03/19/2010) |
| 03/19/2010 | 486 | SCHEDULING ORDER as to Alfred NMI Bourgeois Oral argument to discuss issues that will be developed in an evidentiary hearing set for 4/20/2010 at 01:30 PM before Judge Janis Graham Jack;Evidentiary Hearing set for 9/20/2010 at 08:30 AM before Judge Janis Graham Jack. (Signed by Judge Janis Graham Jack) Parties notified. (srussell, ) (Entered: 03/19/2010) |
| 03/19/2010 | 487 | ORDER granting 485 Motion to Compel as to Alfred NMI Bourgeois (1).(Signed by Judge Janis Graham Jack.) Parties notified.(lrivera, ) (Entered: 03/19/2010) |
| 04/19/2010 | 488 | NOTICE of Supplemental Authority by Alfred NMI Bourgeois, filed. (Attachments: # 1 Exhibit US v Johnson, # 2 Exhibit US v Sinisterra) (Wiseman, Michael) (Entered: 04/19/2010) |
| 04/20/2010 | | Minute Entry for proceedings held before Judge Janis Graham Jack: HEARING re: 2255 issues as to Alfred NMI Bourgeois held on 4/20/2010. Govt offers exhibit no. 1. ADMITTED. Appearances: Patricia Hubert Booth, Mark Michael Dowd, Tony R Roberts, Elsa Salinas, Michael Wiseman, Victor Julio Abreu.(Digital # 1:26-2:51) (ERO:v gano), filed.(sscotch, ) (Entered: 04/25/2010) |
| 04/20/2010 | 491 | EXHIBIT LIST by USA as to Alfred NMI Bourgeois, filed. (Attachments: # 1 REDACTED - Report)(sscotch, ) (Additional attachment(s) added on 4/27/2010: # 2 UNREDACTED - Report) (sscotch, ). (Entered: 04/27/2010) |
| 04/21/2010 | 489 | ORDER as to Alfred NMI Bourgeois. Govt to submit notes taken by Elsa Salinas Patterson and Patricia Hubert Booth, Govt to submit draft protective order and Attorney's for Bourgeois to turn over to the Govt psychological data underlying mental retardation testing due by 4/27/2010.(Signed by Judge Janis Graham Jack) Parties notified. (srussell, ) (Entered: 04/21/2010) |
| | | |

| 04/26/2010 | 490 | AO 435 TRANSCRIPT ORDER FORM by K. Hennig. This is to order a transcript of Oral Argument held on 4/20/10 before Judge Janis Graham Jack Court Reporter/Transcriber: Garcia Services, filed. (mserpa, ) (Entered: 04/27/2010) |
|---|---|---|
| 04/27/2010 | 492 | Agreed MOTION for Protective Order by USA as to Alfred NMI Bourgeois, filed. (Attachments: # 1 Proposed Order)(Dowd, Mark) (Entered: 04/27/2010) |
| 04/27/2010 | 493 | Sealed Event, filed. (With attachments) (Entered: 04/27/2010) |
| 04/27/2010 | 494 | Sealed Event, filed. (With attachments) (Entered: 04/27/2010) |
| 04/27/2010 | 495 | PROTECTIVE ORDER as to Alfred NMI Bourgeois.(Signed by Judge Janis Graham Jack) Parties notified. (srussell, ) (Entered: 04/28/2010) |
| 05/04/2010 | 496 | TRANSCRIPT as to Alfred NMI Bourgeois re: Hearing held on 4/20/10 before Judge Janis Graham Jack.Court Reporter/Transcriber Garcia Services. Release of Transcript Restriction set for 8/2/2010., filed. (judgarcia, ) (Entered: 05/04/2010) |
| 05/05/2010 | 497 | Notice of Filing of Official Transcript as to 496 Transcript. Party notified, filed. (dterrell, ) (Entered: 05/05/2010) |
| 05/06/2010 | | Minute Entry for proceedings held before Judge Janis Graham Jack: Telephone Conference as to Alfred NMI Bourgeois held on 5/6/2010 regarding videotaping examination and discussion regarding Final Hearing Order. Appearances: Patricia Hubert Booth, Tony R Roberts, Elsa Salinas, Michael Wiseman.(Digital # 1:09-1:36)(ERO:v gano) Deft remanded to custody, filed.(sscotch, ) (Entered: 05/06/2010) |
| 05/06/2010 | 498 | ORDER Re: Telephone Conference orders as to Alfred NMI Bourgeois.(Signed by Judge Janis Graham Jack) Parties notified. (srussell, ) (Entered: 05/07/2010) |
| 05/10/2010 | 499 | AO 435 TRANSCRIPT ORDER FORM by Kathrin Hennig. This is to order a transcript of Phone Conference held on 5/6/10 before Judge Janis Graham Jack, filed. (mserpa, ) (Entered: 05/11/2010) |
| 05/25/2010 | 500 | TRANSCRIPT as to Alfred NMI Bourgeois re: Telephone Conference held on 05/06/10 before Judge Janis Graham Jack.Court Reporter/Transcriber Molly Carter. Release of Transcript Restriction set for 8/23/2010., filed. (mocarter) (Entered: 05/25/2010) |
| 05/25/2010 | 501 | MOTION for Reconsideration re 498 Order by USA as to Alfred NMI Bourgeois, filed. (Attachments: # 1 Proposed Order)(Booth, Patricia) (Entered: 05/25/2010) |
| 05/26/2010 | 502 | Notice of Filing of Official Transcript as to 500 Transcript. Party notified, filed. (vrios, ) (Entered: 05/26/2010) |
| 05/29/2010 | 503 | RESPONSE to Motion by Alfred NMI Bourgeois re 501 MOTION for Reconsideration re 498 Order *Petitioner's Response in Opposition to* |

| | | |
|---|---|---|
| | | *Government's Motion to Reconsider*, filed. (Attachments: # 1 Exhibit Price Report, Excerpt, USA v Fields, # 2 Exhibit Transcript Excerpt, USA v Hammer, # 3 Exhibit Government's Motion, USA v Nelson, # 4 Exhibit Opinion, Excerpt, Commonwealth v DeJesus, # 5 Exhibit Complaint, Texas v Denkowski, # 6 Exhibit Marberry Letter, 5-07-2010, # 7 Exhibit Order, Trentadue v FBI)(Wiseman, Michael) (Entered: 05/29/2010) |
| 06/07/2010 | | Minute Entry for proceedings held before Judge Janis Graham Jack: Telephone Conference as to Alfred NMI Bourgeois held on 6/7/2010. Discussion regarding 501 Motion for Reconsideration and 503 Response. Telephone Conference set for 6/9/2010 at 12:00 PM (Central Time) before Judge Janis Graham Jack. Appearances: Tony R Roberts, Elsa Salinas, Michael Wiseman.(Digital # 2:57-3:25)(ERO:v gano), filed.(sscotch, ) (Entered: 06/08/2010) |
| 06/09/2010 | 504 | ORDER denying 501 Motion for Reconsideration as to Alfred NMI Bourgeois (1).(Signed by Judge Janis Graham Jack.) Parties notified. (mserpa, ) (Entered: 06/09/2010) |
| 06/09/2010 | | Minute Entry for proceedings held before Judge Janis Graham Jack: MOTION HEARING regarding 501 Motion to Reconsider as to Alfred NMI Bourgeois held on 6/9/2010. Govt witnesses: Hector Joyner, Roger B Moore, Jr., Ph.D., J Randall Price, Ph.D. Appearances: Patricia Hubert Booth, Mark Michael Dowd, Tony R Roberts, Michael Wiseman.(Digital # 2:05-1:10)(ERO:v gano, d perez), filed.(sscotch, ) (Entered: 06/13/2010) |
| 06/09/2010 | | **Terminate Deadlines and Hearings as to Alfred NMI Bourgeois: (sscotch, ) (Entered: 06/20/2010) |
| 06/13/2010 | 505 | NOTICE OF SETTING as to Alfred NMI Bourgeois. Evidentiary Hearing set for 9/10/2010 at 09:00 AM before Judge Janis Graham Jack, filed. (sscotch, ) (Entered: 06/13/2010) |
| 06/14/2010 | 506 | NOTICE of Psychological Testing by USA as to Alfred NMI Bourgeois re 498 Order, filed.(Dowd, Mark) (Entered: 06/14/2010) |
| 06/17/2010 | 507 | AO 435 TRANSCRIPT ORDER FORM by Kathrin Hennig. This is to order a transcript of Telephone Conference held on 06/07/10 before Judge Janis Graham Jack, filed. (lcayce, ) (Entered: 06/18/2010) |
| 06/17/2010 | 508 | AO 435 TRANSCRIPT ORDER FORM by Kathrin Hennig. This is to order a transcript of Telephone Conference held on 06/09/10 before Judge Janis Graham Jack, filed. (lcayce, ) (Entered: 06/18/2010) |
| 06/29/2010 | 509 | TRANSCRIPT as to Alfred NMI Bourgeois re: Telephone Conference held on 6/7/10 before Judge Janis Graham Jack.Court Reporter/Transcriber Garcia Services. Release of Transcript Restriction set for 9/27/2010., filed. (judgarcia, ) (Entered: 06/29/2010) |
| 06/29/2010 | 510 | TRANSCRIPT as to Alfred NMI Bourgeois re: Telephone Conference |

| | | held on 6/9/10 before Judge Janis Graham Jack.Court Reporter/Transcriber Grcia Services. Release of Transcript Restriction set for 9/27/2010., filed. (judgarcia, ) (Entered: 06/29/2010) |
|---|---|---|
| 06/30/2010 | 511 | Notice of Filing of Official Transcript as to 510 Transcript, 509 Transcript. Party notified, filed. (dterrell, ) (Entered: 06/30/2010) |
| 07/02/2010 | | Writ of Habeas Corpus ad Testificandum Issued as to Alfred Bourgeois for September 20, 2010 at 8:30 a.m. in case as to Alfred NMI Bourgeois ( Signed by Judge Judge Janis Graham Jack), filed. (lsmith, ) (Entered: 07/02/2010) |
| 07/02/2010 | | ***Set/Reset Hearings as to Alfred NMI Bourgeois: Evidentiary Hearing set for 9/20/2010 at 08:30 AM before Judge Janis Graham Jack (lsmith, ) (Entered: 07/02/2010) |
| 08/06/2010 | 512 | Agreed MOTION for Protective Order by USA as to Alfred NMI Bourgeois, filed. (Attachments: # 1 Proposed Order)(Dowd, Mark) (Entered: 08/06/2010) |
| 08/06/2010 | 513 | Agreed MOTION for Protective Order by USA as to Alfred NMI Bourgeois, filed. (Attachments: # 1 Proposed Order)(Dowd, Mark) (Entered: 08/06/2010) |
| 08/06/2010 | 514 | ORDER granting 513 Motion for Protective Order as to Alfred NMI Bourgeois (1).(Signed by Judge Janis Graham Jack.) Parties notified. (mserpa, ) (Entered: 08/06/2010) |
| 08/16/2010 | 515 | MOTION For Additional Court Days to Present Case by Alfred NMI Bourgeois, filed. (Attachments: # 1 Exhibit Exhibit A -- Witness List, # 2 Exhibit Exhibit B -- Index to Hearing Exhibits)(Wiseman, Michael) (Entered: 08/16/2010) |
| 08/18/2010 | 516 | ORDER denying 515 Motion for Additional Court Dates to Present His Evidence as to Alfred NMI Bourgeois (1).(Signed by Judge Janis Graham Jack.) Parties notified.(bcortez, ) (Entered: 08/18/2010) |
| 08/24/2010 | 517 | Unopposed MOTION to Withdraw Document *Trial Exhibits* by USA as to Alfred NMI Bourgeois, filed. (Attachments: # 1 Proposed Order)(Dowd, Mark) (Entered: 08/24/2010) |
| 08/25/2010 | 518 | ORDER granting 517 Motion to Withdraw Document as to Alfred NMI Bourgeois (1). The Government will provide copies of the exhibits to counsel for Bourgeois. The Court ORDERS the Government to return the original trial exhibits to the Court after they are copied.(Signed by Judge Janis Graham Jack.) Parties notified. (bcortez, ) (Entered: 08/25/2010) |
| 08/25/2010 | 520 | RECEIPT FOR WITHDRAWAL OF EXHIBITS by Alfred NMI Bourgeois, filed. (bcortez, ) (Entered: 08/26/2010) |
| 08/26/2010 | 519 | MOTION Phone Conference *to Address Witness Unavailability* by Alfred NMI Bourgeois, filed. (Wiseman, Michael) (Entered: 08/26/2010) |

| 08/27/2010 | | ***Set/Reset Hearings as to Alfred NMI Bourgeois: Evidentiary Hearing set for 9/10/2010 at 09:00 AM before Judge Janis Graham Jack (sscotch, ) (Entered: 08/27/2010) |
|---|---|---|
| 08/27/2010 | 522 | Receipt for Exhibits as to Alfred NMI Bourgeois, filed.(bcortez, ) (Entered: 08/31/2010) |
| 08/30/2010 | | Minute Entry for proceedings held before Judge Janis Graham Jack: MOTION HEARING held on 8/30/2010 re: 519 Motion Phone Conference to Address Witness Unavailability as to Alfred NMI Bourgeois. Appearances: Patricia Hubert Booth, Mark Michael Dowd, Tony R Roberts, Elsa Salinas, Michael Wiseman.(Digital # 5:09-5:13) (ERO:v gano), filed.(sscotch, ) (Entered: 09/02/2010) |
| 08/31/2010 | 521 | ORDER granting 519 Motion Phone Conference to Address Witness Unavailability as to Alfred NMI Bourgeois (1).(Signed by Judge Janis Graham Jack.) Parties notified.(amireles, ) (Entered: 08/31/2010) |
| 09/02/2010 | 523 | Sealed Event, filed. (With attachments) (Entered: 09/02/2010) |
| 09/02/2010 | 524 | Sealed Event, filed. (With attachments) (Entered: 09/02/2010) |
| 09/02/2010 | 525 | Sealed Event, filed. (With attachments) (Entered: 09/02/2010) |
| 09/02/2010 | 526 | Sealed Event, filed. (With attachments) (Entered: 09/02/2010) |
| 09/02/2010 | 527 | Sealed Event, filed. (With attachments) (Entered: 09/02/2010) |
| 09/02/2010 | 528 | Sealed Event, filed. (With attachments) (Entered: 09/02/2010) |
| 09/02/2010 | 529 | Sealed Event, filed. (With attachments) (Entered: 09/02/2010) |
| 09/02/2010 | 530 | Sealed Event, filed. (With attachments) (Entered: 09/02/2010) |
| 09/02/2010 | 531 | Sealed Event, filed. (With attachments) (Entered: 09/02/2010) |
| 09/02/2010 | 532 | Sealed Event, filed. (With attachments) (Entered: 09/02/2010) |
| 09/02/2010 | 533 | Sealed Event, filed. (With attachments) (Entered: 09/02/2010) |
| 09/02/2010 | 534 | Sealed Event, filed. (With attachments) (Entered: 09/02/2010) |
| 09/03/2010 | 535 | Sealed Order, filed. (Entered: 09/03/2010) |
| 09/03/2010 | 536 | NOTICE of Notice of Deposition by Alfred NMI Bourgeois, filed. (Wiseman, Michael) (Entered: 09/03/2010) |
| 09/03/2010 | 537 | Sealed Order, filed. (Entered: 09/03/2010) |
| 09/03/2010 | 538 | Sealed Order, filed. (Entered: 09/03/2010) |
| 09/03/2010 | 539 | Sealed Order, filed. (Entered: 09/03/2010) |
| 09/03/2010 | 540 | Sealed Order, filed. (Entered: 09/03/2010) |
| 09/03/2010 | 541 | Sealed Order, filed. (Entered: 09/03/2010) |
| 09/03/2010 | 542 | Sealed Order, filed. (Entered: 09/03/2010) |

| 09/03/2010 | 543 | Sealed Order, filed. (Entered: 09/03/2010) |
|---|---|---|
| 09/03/2010 | 544 | Sealed Order, filed. (Entered: 09/03/2010) |
| 09/03/2010 | 545 | Sealed Order, filed. (Entered: 09/03/2010) |
| 09/03/2010 | 546 | Sealed Order, filed. (Entered: 09/03/2010) |
| 09/03/2010 | 547 | Sealed Order, filed. (Entered: 09/03/2010) |
| 09/03/2010 | 548 | Sealed Event, filed. (With attachments) (Entered: 09/03/2010) |
| 09/03/2010 | 549 | Sealed Event, filed. (With attachments) (Entered: 09/03/2010) |
| 09/03/2010 | 552 | Sealed Event, filed. (Entered: 09/07/2010) |
| 09/03/2010 | 553 | Sealed Event, filed. (Entered: 09/07/2010) |
| 09/07/2010 | 550 | Sealed Event, filed. (With attachments) (Entered: 09/07/2010) |
| 09/07/2010 | 551 | NOTICE *Corrected Notice* of Deposition by Alfred NMI Bourgeois re 536 Notice (Other), filed.(Wiseman, Michael) (Entered: 09/07/2010) |
| 09/07/2010 | 554 | NOTICE OF ATTORNEY APPEARANCE Michael Wiseman appearing for AFPD as to Alfred NMI Bourgeois, filed.(Wiseman, Michael) (Entered: 09/07/2010) |
| 09/09/2010 | 555 | NOTICE OF RESETTING as to Alfred NMI Bourgeois. Evidentiary Hearing set for 9/10/2010 at 03:30 PM before Judge Janis Graham Jack, filed. (sscotch, ) (Entered: 09/09/2010) |
| 09/10/2010 | 556 | Corrected MOTION to Correct 550 Sealed Event filed by Alfred NMI Bourgeois by Alfred NMI Bourgeois, filed. (Attachments: # 1 Proposed Order, # 2 Subpoena)(Wiseman, Michael) (Entered: 09/10/2010) |
| 09/10/2010 | 557 | ORDER FOR ISSUANCE OF SUBPOENA DUCES TECUM IN ADVANCE OF HEARING as to Alfred NMI Bourgeois.(Signed by Judge Janis Graham Jack) Parties notified. (amireles, ) (Additional attachment(s) added on 9/13/2010: # 1 MAIN DOCUMENT) (amireles, ). (Entered: 09/13/2010) |
| 09/10/2010 | | Minute Entry for proceedings held before Judge Janis Graham Jack: EVIDENTIARY HEARING as to Alfred NMI Bourgeois held on 9/10/2010. Witness: Michael Gelbort.,Ph. d. Defense exhibits: 15,16,17,31,86,132 - Admitted. Govt exhibits: 4-13,19-22 - Admitted. Appearances: Patricia Hubert Booth, Mark Michael Dowd, Tony R Roberts, Elsa Salinas, Michael Wiseman, Elizabeth Larin.(Digital # 2:49-4:44/4:52-6:27)(ERO:v gano), filed.(sscotch, ) (Entered: 09/19/2010) |
| 09/14/2010 | 558 | AO 435 TRANSCRIPT ORDER FORM by Elsa Salinas, AUSA. This is to order a transcript of Evidentiary Hearing held on 9/10/10 before Judge Janis Graham Jack, filed. (mserpa, ) (Entered: 09/14/2010) |
| 09/15/2010 | 559 | Writ of Habeas Corpus ad Testificandum Issued as to Timothy Lynn |

| | | |
|---|---|---|
| | | Allen for 9/20/10 at 8:30 a.m. in case as to Alfred NMI Bourgeois ( Signed by Judge Judge Janis Graham Jack), filed. (vrios, ) (Entered: 09/16/2010) |
| 09/15/2010 | | ***Set/Reset Hearings as to Alfred NMI Bourgeois: Hearing set for 9/20/2010 at 08:30 AM before Judge Janis Graham Jack (vrios, ) (Entered: 09/16/2010) |
| 09/16/2010 | 560 | TRANSCRIPT as to Alfred NMI Bourgeois re: Evidentiary Hearing held on 09/10/10 before Judge Janis Graham Jack. Court Reporter/Transcriber Molly Carter. Release of Transcript Restriction set for 12/15/2010., filed. (mocarter) (Entered: 09/16/2010) |
| 09/17/2010 | 561 | Notice of Filing of Official Transcript as to 560 Transcript. Party notified, filed. (dterrell, ) (Entered: 09/17/2010) |
| 09/20/2010 | | Minute Entry for proceedings held before Judge Janis Graham Jack: EVIDENTIARY HEARING as to Alfred NMI Bourgeois held on 9/20/2010. Witnesses: Victoria Swanson, Donald Weiner, Jethro Toomer, Kathleen Kaib. defts exhibits 36, 33, 136, 155, 159, 160, 161, 34, 35, 154, 156, 29a, 29, 28, 24, 163, 164 - ADMITTED. Govt - 175, 201. - ADMITTED. Govt substitutes exhibits 4 and 5 which were admitted on 9/10/10 - (DVDs did not work). Appearances:Michael Wiseman, Victor Julio Abreu,Elizabeth Larin, James McHugh. Patricia Hubert Booth, Mark Michael Dowd, Tony R Roberts, Elsa Salinas, (Digital # 8:23-10:40/ 10:58-12:21/1:06-3:11/3:24 -6:11) (ERO:v gano) Deft remanded to custody, filed.(sscotch, ) (Entered: 10/05/2010) |
| 09/21/2010 | 562 | MOTION Additional Court Time *Renewed Motion for Additional Court Time to Present Evidence* by Alfred NMI Bourgeois, filed. (Wiseman, Michael) (Entered: 09/21/2010) |
| 09/21/2010 | | Minute Entry for proceedings held before Judge Janis Graham Jack: EVIDENTIARY HEARING as to Alfred NMI Bourgeois held on 9/21/2010. Witnesses: Claudia Williams, Beverly Frank, Brenda Goodman, Mark Cunningham, Carl Henry, Donald Reese, Murray Bourgeois, Jon Curtis Dailey. Deft Exhibits 1, 2, 4, 5, 7, 8, 9, 10, 56, 60, 72, 130, 144, 151, 165, 166, 167, 98, 139, 140 - ADMITTED. Govt Exhibits 202, 71, 72, 172, 173, 174 - ADMITTED. Appearances:Michael Wiseman, Victor Julio Abreu, Elizabeth Larin, James McHugh. Patricia Hubert Booth, Mark Michael Dowd, Tony R Roberts, Elsa Salinas, (Digital # 8:00-10:11/10:25-12:02/1:02-2:54/3:11-6:38)(ERO:v gano) Deft remanded to custody, filed. (sscotch, ) (Entered: 10/05/2010) |
| 09/22/2010 | 563 | NOTICE *Petitioner's Objection to Court's Comment Regarding the Demeanor of Mark Cunningham, Ph.D.* of Petitioner's Objection by Alfred NMI Bourgeois, filed.(Wiseman, Michael) (Entered: 09/22/2010) |
| 09/22/2010 | | Minute Entry for proceedings held before Judge Janis Graham Jack: EVIDENTIARY HEARING as to Alfred NMI Bourgeois held on |

| | | |
|---|---|---|
| | | 9/22/2010. Witnesses: Elizabeth Johnson, George Holden, Jennifer Valdez, Michael Bowers, John Gilmore, Kerry Brown, Tim Allen, Gerald Bierbaum, Alan Keel. Court appoints Fred Jimenez to represent Tim Allen (witness). Deft Exhibits 93, 168 91, 92, 21, 18a, 18, 19, 20, 96, 116, 82, 83, 81, 90, 157, 158, 3, 88 - ADMITTED. Govt Exhibits 204, 172a, 178-200, 73, 176, 177 - ADMITTED. Appearances:Michael Wiseman, Victor Julio Abreu, Elizabeth Larin, James McHugh. Patricia Hubert Booth, Mark Michael Dowd, Tony R Roberts, Elsa Salinas. (Digital # 9:25-12:09/1:13-4:48/5:05-7:14/7:18-8:34)(ERO:v gano) Deft remanded to custody, filed.(sscotch, ) Modified on 10/5/2010 (sscotch, ). (Entered: 10/05/2010) |
| 09/23/2010 | 568 | MOTION to Strike *For Violation of Fed.R.Civ.P. 26* by Alfred NMI Bourgeois, filed. (Wiseman, Michael) (Entered: 09/23/2010) |
| 09/23/2010 | 569 | Subpoena Returned Executed on 9/14/10 as to Alfred NMI Bourgeois, filed. (bcortez, ) (Additional attachment(s) added on 9/24/2010: # 1 Unredacted Subpoena) (bcortez, ). (Entered: 09/24/2010) |
| 09/23/2010 | | Minute Entry for proceedings held before Judge Janis Graham Jack: EVIDENTIARY HEARING as to Alfred NMI Bourgeois held on 9/23/2010. Witnesses: Danny Clark, Robert Patterson, William Shotts, Christopher Key, Rhonda Davis, Randall Price. Deft Exhibits 171,141,152,178(sealed) - ADMITTED. Govt Exhibits 1,2,3,14,23-26 - ADMITTED. Appearances:Michael Wiseman, Victor Julio Abreu, Elizabeth Larin, James McHugh. Patricia Hubert Booth, Mark Michael Dowd, Tony R Roberts, Elsa Salinas.(Digital # 8:53-9:52/11:23-12:30/1:14-2:59/3:27-6:04)(ERO:v gano) Deft remanded to custody, filed.(sscotch, ) (Entered: 10/05/2010) |
| 09/24/2010 | | Minute Entry for proceedings held before Judge Janis Graham Jack: EVIDENTIARY HEARING as to Alfred NMI Bourgeois held on 9/24/2010. Witnesses: Randall Price, Jerrilyn Conway, Roger Moore. Deft Exhibits 58, 61a, 179, 177 - ADMITTED. Govt Exhibits 63-65, 205, 206, 27-41, 43, 15-18, 208 - ADMITTED. Appearances:Michael Wiseman, Victor Julio Abreu, Elizabeth Larin, James McHugh. Patricia Hubert Booth, Mark Michael Dowd, Tony R Roberts, Elsa Salinas.(Digital # 8:26-10:48/11:18-12:21/1:35-4:42/5:41-6:22)(ERO:v gano) Deft remanded to custody, filed.(sscotch, ) (Entered: 10/05/2010) |
| 09/24/2010 | 573 | EXHIBIT LIST by Alfred NMI Bourgeois, filed. (sscotch, ) (Entered: 10/06/2010) |
| 09/24/2010 | 574 | EXHIBIT LIST by USA as to Alfred NMI Bourgeois, filed. (sscotch, ) (Entered: 10/06/2010) |
| 10/04/2010 | 570 | AO 435 TRANSCRIPT ORDER FORM by Kathrid Hennig. This is to order a transcript of Evidentiary Hearing held on 9/20/10-9/24/10 before Judge Janis Graham Jack (Original). Court Reporter/Transcriber: V. Gano, filed. (bcortez, ) (Entered: 10/05/2010) |
| 10/05/2010 | 571 | AO 435 TRANSCRIPT ORDER FORM by Kathryn Hennig. This is |

| | | |
|---|---|---|
| | | to order a transcript of Testimony of Keel, Johnson, Conway held on 9/22/10 and 9/24/10 before Judge Janis Graham Jack Court Reporter/Transcriber: Molly Carter, filed. (lcayce, ) (Entered: 10/06/2010) |
| 10/05/2010 | 572 | CJA 20 for Fred Jimenez to represent Tim Allen in case as to Alfred NMI Bourgeois.(Signed by Judge Janis Graham Jack) Parties notified. (lsmith, ) (Entered: 10/06/2010) |
| 10/12/2010 | 575 | TRANSCRIPT as to Alfred NMI Bourgeois re: Partial Transcript of Evidentiary Hearing - Day 3 (Testimony of Elizabeth Ann Johnson and Charles Alan Keel) held on 09/22/10 before Judge Janis Graham Jack. Court Reporter/Transcriber Molly Carter. Release of Transcript Restriction set for 1/10/2011., filed. (mocarter) (Entered: 10/12/2010) |
| 10/12/2010 | 576 | TRANSCRIPT as to Alfred NMI Bourgeois re: Partial Transcript of Evidentiary Hearing - Day 5 (Testimony of Jerrilyn Conway) held on 09/24/10 before Judge Janis Graham Jack. Court Reporter/Transcriber Molly Carter. Release of Transcript Restriction set for 1/10/2011., filed. (mocarter) (Entered: 10/12/2010) |
| 10/12/2010 | 578 | AO 435 TRANSCRIPT ORDER FORM by K. Hennig. This is to order a transcript of Evidentiary Hearing held on 9/20/10 - 9/26/10 (except for Keel, Johnson & Conway testimonies) before Judge Janis Graham Jack, filed. (mserpa, ) (Entered: 10/13/2010) |
| 10/13/2010 | 577 | Notice of Filing of Official Transcript as to 575 Transcript, 576 Transcript,. Party notified, filed. (vrios, ) (Entered: 10/13/2010) |
| 10/21/2010 | 579 | MOTION Petitioner's Opposed Motion to Take Brief Deposition of Dr. Michael Gelbort *and Certificate of Service* by Alfred NMI Bourgeois, filed. (Wiseman, Michael) (Entered: 10/21/2010) |
| 10/25/2010 | 580 | NOTICE of Deposition by Alfred NMI Bourgeois, filed.(Wiseman, Michael) (Entered: 10/25/2010) |
| 10/25/2010 | 581 | NOTICE of Deposition by Alfred NMI Bourgeois, filed.(Wiseman, Michael) (Entered: 10/25/2010) |
| 10/26/2010 | 582 | ORDER denying 579 Motion to Take Brief Deposition of Dr. Michael Gelbort as to Alfred Bourgeois (1).(Signed by Judge Janis Graham Jack.) Parties notified.(mserpa, ) (Entered: 10/26/2010) |
| 10/26/2010 | 583 | Agreed MOTION To Withdraw Trial Exhibits To Copy for Use in Depositions by USA as to Alfred NMI Bourgeois, filed. (Attachments: # 1 Proposed Order)(Booth, Patricia) (Entered: 10/26/2010) |
| 10/26/2010 | 584 | ORDER granting 583 Motion release certain trial exhibits temporarily to the Govt. as to Alfred NMI Bourgeois (1).(Signed by Judge Janis Graham Jack.)(Order referred to case manager) Parties notified. (lsmith, ) (Entered: 10/27/2010) |
| 10/27/2010 | 585 | RECEIPT FOR WITHDRAWAL OF EXHIBITS by Alfred NMI Bourgeois, filed. (Signed by AUSA Patti Hubert Booth and Case Mgr. |

| | | |
|---|---|---|
| | | Sondra Scotch)(lsmith, ) (Entered: 10/27/2010) |
| 10/27/2010 | 586 | MOTION (Second) To Withdraw Trial Exhibits to Copy for Deposition by USA as to Alfred NMI Bourgeois, filed. (Attachments: # 1 Proposed Order)(Salinas, Elsa) (Entered: 10/27/2010) |
| 10/27/2010 | 587 | Certificate of Conference by USA as to Alfred NMI Bourgeois *(Amended) RE: Document #586*, filed. (Salinas, Elsa) (Entered: 10/27/2010) |
| 10/27/2010 | 588 | MOTION (Amended) Second Motion To Withdraw Trial Exhibits by USA as to Alfred NMI Bourgeois, filed. (Attachments: # 1 Proposed Order)(Salinas, Elsa) (Entered: 10/27/2010) |
| 10/27/2010 | 589 | ORDER granting 588 Motion to withdrawn govt exhibits 35, 125-149, 375, 376, 388 and 391 as to Alfred NMI Bourgeois (1). Exhibits are to be returned.(Signed by Judge Janis Graham Jack.) Parties notified. (lsmith, ) (Entered: 10/28/2010) |
| 10/27/2010 | 590 | RECEIPT FOR THE RETURN OF EXHIBITS by USA as to Alfred NMI Bourgeois, filed. (lsmith, ) (Entered: 10/28/2010) |
| 10/28/2010 | 591 | RECEIPT FOR WITHDRAWAL OF EXHIBITS (35, 125-145, 146, 147-148, 149, 375-376, 388, 391) by USA as to Alfred NMI Bourgeois, filed. (lsmith, ) (Entered: 10/28/2010) |
| 10/28/2010 | 592 | RECEIPT FOR RETURN OF EXHIBITS by USA as to Alfred NMI Bourgeois, filed. (bcortez, ) (Entered: 10/28/2010) |
| 11/02/2010 | 593 | NOTICE of Deposition by Alfred NMI Bourgeois, filed.(Wiseman, Michael) (Entered: 11/02/2010) |
| 11/05/2010 | 594 | TRANSCRIPT as to Alfred NMI Bourgeois re: Evidentiary Hearing - Day 1 held on 9/20/10 before Judge Janis Graham Jack.Court Reporter/Transcriber Garcia Services. Release of Transcript Restriction set for 2/3/2011., filed. (judgarcia, ) (Entered: 11/05/2010) |
| 11/05/2010 | 595 | TRANSCRIPT as to Alfred NMI Bourgeois re: Evidentiary Hearing - Day 4 held on 9/23/10 before Judge Janis Graham Jack.Court Reporter/Transcriber Garcia Services. Release of Transcript Restriction set for 2/3/2011., filed. (judgarcia, ) (Entered: 11/05/2010) |
| 11/05/2010 | 596 | Notice of Filing of Official Transcript as to 594 Transcript, 595 Transcript. Party notified, filed. (vgano, ) (Entered: 11/05/2010) |
| 11/05/2010 | 597 | TRANSCRIPT as to Alfred NMI Bourgeois re: Evidentiary Hearing - Day 2 held on 09/21/10 before Judge Janis Graham Jack.Court Reporter/Transcriber Molly Carter. Release of Transcript Restriction set for 2/3/2011., filed. (mocarter) (Entered: 11/05/2010) |
| 11/05/2010 | 598 | TRANSCRIPT as to Alfred NMI Bourgeois re: Evidentiary Hearing - Day 3 held on 09/22/10 before Judge Janis Graham Jack. Court Reporter/Transcriber Molly Carter. Release of Transcript Restriction set for 2/3/2011., filed. (mocarter) (Entered: 11/05/2010) |

| 11/05/2010 | 599 | TRANSCRIPT as to Alfred NMI Bourgeois re: Evidentiary Hearing - Day 5 held on 09/24/10 before Judge Janis Graham Jack. Court Reporter/Transcriber Molly Carter. Release of Transcript Restriction set for 2/3/2011., filed. (mocarter) (Entered: 11/05/2010) |
|---|---|---|
| 11/05/2010 | 600 | Notice of Filing of Official Transcript as to 598 Transcript, 599 Transcript, 597 Transcript. Party notified, filed. (vgano, ) (Entered: 11/05/2010) |
| 11/15/2010 | 601 | DISCOVERY NOTICE by Alfred NMI Bourgeois *Notice of Discovery Compliance*, filed. (Wiseman, Michael) (Entered: 11/15/2010) |
| 11/15/2010 | 602 | MOTION Motion to Take Deposition *of Bill May and Adam Longoria* by Alfred NMI Bourgeois, filed. (Wiseman, Michael) (Entered: 11/15/2010) |
| 11/15/2010 | 603 | Unopposed MOTION For Admission of Hearing Exhibit P-180 by Alfred NMI Bourgeois, filed. (Wiseman, Michael) (Entered: 11/15/2010) |
| 11/15/2010 | 604 | Unopposed MOTION to Continue Time for Taking a Deposition *of Dr. Leestma* by Alfred NMI Bourgeois, filed. (Attachments: # 1 Exhibit Note Taken By AUSA Roberts)(Wiseman, Michael) (Entered: 11/15/2010) |
| 11/15/2010 | 605 | MOTION to Amend by Alfred NMI Bourgeois, filed. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit D)(Wiseman, Michael) (Entered: 11/15/2010) |
| 11/15/2010 | 606 | NOTICE of Filing of Exhibit C to Motion to Amend by Alfred NMI Bourgeois re 605 MOTION to Amend, filed.(Wiseman, Michael) (Entered: 11/15/2010) |
| 11/15/2010 | 607 | NOTICE of Filing of Exhibit C, Part 2, to Motion to Amend by Alfred NMI Bourgeois re 606 Notice (Other), filed.(Wiseman, Michael) (Entered: 11/15/2010) |
| 11/15/2010 | 608 | LETTER MOTION New Counsel by Alfred NMI Bourgeois, filed. (lsmith, ) (Entered: 11/16/2010) |
| 11/17/2010 | 609 | NOTICE of Filing of Trial Depositions by Alfred NMI Bourgeois, filed. (Attachments: # 1 Exhibit Oliver Deposition, # 2 Exhibit Schenk Deposition)(Wiseman, Michael) (Entered: 11/17/2010) |
| 11/17/2010 | 610 | ORDER granting 603 Motion as to Alfred Bourgeois (1); striking 605 Motion to Amend as to Alfred Bourgeois; striking 606 ; and striking 607 . The Government will respond to motion 602 within ten (10) days from the entry of this Order. Court ORDERS Bourgeois to refile 605 606 and 607 as one pleading. The Government will file a response to that pleading within ten (10) days of its filing. (Signed by Judge Janis Graham Jack.) Parties notified.(mserpa, ) (Entered: 11/17/2010) |
| 11/18/2010 | 611 | MOTION to Amend *and Supplement Claim IV* by Alfred NMI |

| | | |
|---|---|---|
| | | Bourgeois, filed. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(Wiseman, Michael) (Entered: 11/18/2010) |
| 11/29/2010 | 612 | RESPONSE to Motion by USA as to Alfred NMI Bourgeois re 604 Unopposed MOTION to Continue Time for Taking a Deposition *of Dr. Leestma*, 602 MOTION Motion to Take Deposition *of Bill May and Adam Longoria*, filed. (Attachments: # 1 Proposed Order) (Roberts, Tony) (Entered: 11/29/2010) |
| 11/29/2010 | 613 | RESPONSE to Motion by USA as to Alfred NMI Bourgeois re 611 MOTION to Amend *and Supplement Claim IV*, filed. (Attachments: # 1 Proposed Order, # 2 Affidavit)(Dowd, Mark) (Entered: 11/29/2010) |
| 12/02/2010 | 614 | ORDER denying 602 Motion to Take Deposition as to Adam Longoria as to Alfred NMI Bourgeois (1); granting in part 604 Motion to Continue Time for Taking a Deposition of Dr. Leestma as to Alfred NMI Bourgeois (1)( Hearing for Oral Arguments set for 1/13/2011 at 08:00 AM before Judge Janis Graham Jack); denying as moot 608 LETTER MOTION for New Counsel as to Alfred NMI Bourgeois (1); granting 611 Motion to Amend as to Alfred NMI Bourgeois (1). (Signed by Judge Janis Graham Jack.) Parties notified.(amireles, ) (Entered: 12/02/2010) |
| 12/02/2010 | | Set/Reset Deadlines as to Alfred NMI Bourgeois: Advisory due by 12/3/2010 noon. (amireles, ) (Entered: 12/02/2010) |
| 12/02/2010 | 615 | AO 435 TRANSCRIPT ORDER FORM by Aaron Butler. This is to order a transcript of Telephone Conference held on December 1, 2010 before Judge Janis Graham Jack (original). Court Reporter/Transcriber: Typist, filed. (grogan, ) (Entered: 12/02/2010) |
| 12/02/2010 | 616 | NOTICE of Status and Location of Brain Slides by USA as to Alfred NMI Bourgeois re Set/Reset Deadlines, filed.(Roberts, Tony) (Entered: 12/02/2010) |
| 12/03/2010 | 617 | MOTION for Subpoenas at Govt Expense *Petitioners Unopposed Motion for Issuance of Subpoena Duces Tecum in Advance of Hearing* by Alfred NMI Bourgeois, filed. (Attachments: # 1 Proposed Order) (Wiseman, Michael) (Entered: 12/03/2010) |
| 12/06/2010 | | Minute Entry for proceedings held before Judge Janis Graham Jack: Telephone Conference as to Alfred NMI Bourgeois held on 12/6/2010 regarding 616 Status and location of slides. Appearances: Patricia Hubert Booth, Tony R Roberts, Elsa Salinas, Victor Julio Abreu. (Digital # 8:54-9:01)(ERO:v gano), filed.(sscotch, ) (Entered: 12/06/2010) |
| 12/08/2010 | 618 | Unopposed MOTION for Subpoenas at Govt Expense *Regarding Brain Slides* by Alfred NMI Bourgeois, filed. (Attachments: # 1 Proposed Order)(Wiseman, Michael) (Entered: 12/08/2010) |
| 12/09/2010 | 619 | NOTICE of Filing of Video Depositions by Alfred NMI Bourgeois, filed.(Wiseman, Michael) (Entered: 12/09/2010) |

| | | |
|---|---|---|
| 12/09/2010 | 620 | ORDER granting 618 Motion for Subpoenas as to Alfred NMI Bourgeois (1).(Signed by Judge Janis Graham Jack.) Parties notified. (amireles, ) (Entered: 12/09/2010) |
| 12/09/2010 | 621 | NOTICE of Filing of Deposition by Alfred NMI Bourgeois, filed. (Attachments: # 1 Exhibit)(Wiseman, Michael) (Entered: 12/09/2010) |
| 12/09/2010 | 622 | *USM-285 for Kristine McAshan* as to Alfred NMI Bourgeois, filed. (Wiseman, Michael) (Entered: 12/09/2010) |
| 12/09/2010 | 623 | *USM-285 for Dr. Jennifer Rulon* as to Alfred NMI Bourgeois, filed. (Wiseman, Michael) (Entered: 12/09/2010) |
| 12/20/2010 | 624 | STATUS REPORT *Petitioner's Status Report on Production and Delivery of Autopsy Slides to Dr. Jan Leestma* by Alfred NMI Bourgeois, filed.(Wiseman, Michael) (Entered: 12/20/2010) |
| 12/20/2010 | 625 | MOTION Motion for Issuance and Service of Witness Subpoena by Alfred NMI Bourgeois, filed. (Attachments: # 1 Proposed Order, # 2 USM 285, # 3 Subpoena)(Wiseman, Michael) (Entered: 12/20/2010) |
| 12/20/2010 | 626 | MOTION Motion for Issuance and Service of Witness Subpoena by Alfred NMI Bourgeois, filed. (Attachments: # 1 Proposed Order, # 2 USM 285, # 3 Subpoena)(Wiseman, Michael) (Entered: 12/20/2010) |
| 12/21/2010 | 627 | ORDER granting 625 Motion Issuance and Service of Witness Subpoena as to Alfred NMI Bourgeois (1).(Signed by Judge Janis Graham Jack.) Parties notified.(amireles, ) (Entered: 12/21/2010) |
| 12/21/2010 | 628 | ORDER granting 626 Motion Issuance and Service of Witness Subpoena as to Alfred NMI Bourgeois (1).(Signed by Judge Janis Graham Jack.) Parties notified.(amireles, ) (Entered: 12/21/2010) |
| 12/28/2010 | 629 | MOTION Motion for Issuance and Service of Witness Subpoena by Alfred NMI Bourgeois, filed. (Attachments: # 1 Proposed Order, # 2 USM-285, # 3 Subpoena)(Wiseman, Michael) (Entered: 12/28/2010) |
| 12/28/2010 | 630 | ORDER granting 629 Motion for Issuance and Service of Witness Subpoena as to Alfred NMI Bourgeois (1).(Signed by Judge Janis Graham Jack.) Parties notified.(amireles, ) (Entered: 12/28/2010) |
| 12/29/2010 | 631 | TRANSCRIPT as to Alfred NMI Bourgeois re: Telephone Conference held on 12/01/10 before Judge Janis Graham Jack.Court Reporter/Transcriber Molly Carter. Release of Transcript Restriction set for 3/29/2011., filed. (mocarter) (Entered: 12/29/2010) |
| 12/30/2010 | 632 | Notice of Filing of Official Transcript as to 631 Transcript. Party notified, filed. (vgano, ) (Entered: 12/30/2010) |
| 01/04/2011 | 633 | Joint MOTION to Continue Hearing and Argument by Alfred NMI Bourgeois, filed. (Wiseman, Michael) (Entered: 01/04/2011) |
| 01/04/2011 | 634 | PROPOSED ORDER re: 633 Joint MOTION to Continue Hearing and Argument as to Alfred NMI Bourgeois, filed.(Wiseman, Michael) (Entered: 01/04/2011) |

| 01/06/2011 | 635 | NOTICE OF SETTING as to Alfred NMI Bourgeois - regarding 633 Joint MOTION to Continue Hearing and Argument. Motion Hearing set for 1/7/2011 at 09:30 AM before Judge Janis Graham Jack, filed. (sscotch, ) (Entered: 01/06/2011) |
|---|---|---|
| 01/07/2011 | 636 | NOTICE of Notice of Deposition of Jan Leestma, MD by Alfred NMI Bourgeois, filed.(Wiseman, Michael) (Entered: 01/07/2011) |
| 01/07/2011 | 637 | ORDER denying 633 Motion to Continue as to Alfred NMI Bourgeois (1).(Signed by Judge Janis Graham Jack.) Parties notified.(mserpa, ) (Entered: 01/07/2011) |
| 01/07/2011 | | Minute Entry for proceedings held before Judge Janis Graham Jack: MOTION HEARING as to Alfred NMI Bourgeois held on 1/7/2011 regarding 633 Motion for Continuance. Appearances:Elizabeth Larin, Patricia Hubert Booth, Mark Michael Dowd, Tony R Roberts, Elsa Salinas, Michael Wiseman, Victor Julio Abreu.(Digital # 9:22-9:26) (ERO:v gano), filed.(sscotch, ) (Entered: 01/10/2011) |
| 01/07/2011 | | Minute Entry for proceedings held before Judge Janis Graham Jack: Telephone Conference as to Alfred NMI Bourgeois held on 1/7/2011 regarding deposition of expert witness. Appearances: Patricia Hubert Booth, Mark Michael Dowd, Tony R Roberts, Elsa Salinas, Michael Wiseman, Victor Julio Abreu.(Digital # 3:11-3:16)(ERO:v gano), filed.(sscotch, ) (Entered: 01/10/2011) |
| 01/11/2011 | 638 | MOTION To Allow Dr. Rouse to Testify on January 13, 2011 by USA as to Alfred NMI Bourgeois, filed. (Attachments: # 1 Proposed Order)(Booth, Patricia) (Entered: 01/11/2011) |
| 01/11/2011 | 639 | RESPONSE in Opposition by Alfred NMI Bourgeois re 638 MOTION To Allow Dr. Rouse to Testify on January 13, 2011 *Response in Partial Opposition to the Testimony of Dr. Rouse*, filed. (Wiseman, Michael) (Entered: 01/11/2011) |
| 01/11/2011 | 640 | ORDER granting 638 Motion To Allow Dr. Rouse to Testify on January 13, 2011 as to Alfred NMI Bourgeois (1). (Signed by Judge Janis Graham Jack.) Parties notified.(amireles, ) (Entered: 01/12/2011) |
| 01/12/2011 | | Minute Entry for proceedings held before Judge Janis Graham Jack: Telephone Conference as to Alfred NMI Bourgeois regarding expert reports held on 1/12/2011. Appearances:Elizabeth Larin, Mark Michael Dowd, Tony R Roberts, Michael Wiseman, Victor Abreu. (Digital # 11:20-1142)(ERO:v gano), filed.(sscotch, ) (Entered: 01/12/2011) |
| 01/12/2011 | 641 | NOTICE of Notice of Filing Deposition of Jan Leestma, M.D. by Alfred NMI Bourgeois, filed. (Attachments: # 1 Transcript, # 2 Exhibit Exhibit 1, # 3 Exhibit Exhibit 2, # 4 Exhibit Exhibit 2a, # 5 Exhibit Exhibit 3, # 6 Exhibit Exhibit 4, # 7 Exhibit Exhibit 5, # 8 Exhibit Exhibit 6)(Wiseman, Michael) (Entered: 01/12/2011) |
| 01/12/2011 | 642 | NOTICE of Notice of Filing of Points and Authorities by Alfred NMI |

| | | |
|---|---|---|
| | | Bourgeois, filed.(Wiseman, Michael) (Entered: 01/12/2011) |
| 01/13/2011 | | Minute Entry for proceedings held before Judge Janis Graham Jack: EVIDENTIARY HEARING as to Alfred NMI Bourgeois held on 1/13/2011. Witnesses: William May, James Sales, Debra Hohle, Patti Booth, Dr. Elizabeth Rouse. Govt exhibits 1-5 Admitted. Defense exhibts P104, P187-P190 - Admitted. Appearances:Elizabeth Larin, Jame McHugh, Michael Wiseman, Victor Julio Abreu, Patricia Hubert Booth, Mark Michael Dowd, Tony R Roberts, Elsa Salinas.(Digital # 7:55-10:07/10:27-11:55/12:51-4:16)(ERO:v gano), filed.(sscotch, ) (Entered: 01/17/2011) |
| 01/13/2011 | 643 | EXHIBIT LIST by USA as to Alfred NMI Bourgeois, filed. (sscotch, ) (Entered: 01/17/2011) |
| 01/13/2011 | 644 | EXHIBIT LIST by Alfred NMI Bourgeois, filed. (sscotch, ) (Entered: 01/17/2011) |
| 01/13/2011 | | **Terminate Misc Hearing as to Alfred NMI Bourgeois: - (sscotch, ) (Entered: 01/20/2011) |
| 01/19/2011 | 645 | AO 435 TRANSCRIPT ORDER FORM by Kathrin Hennig. This is to order a transcript of Hearing/Argument held on 1/13/11 before Judge Janis Graham Jack (copy). Court Reporter/Transcriber: Molly Carter, filed. (vrios, ) (Entered: 01/20/2011) |
| 01/27/2011 | 646 | TRANSCRIPT as to Alfred NMI Bourgeois re: Partial Transcript of Miscellaneous Hearing (Testimony of Dr. Rouse and Arguments) held on 01/13/11 before Judge Janis Graham Jack. Court Reporter/Transcriber Molly Carter. Release of Transcript Restriction set for 4/27/2011., filed. (mocarter) (Entered: 01/27/2011) |
| 01/28/2011 | 647 | Notice of Filing of Official Transcript as to 646 Transcript,. Party notified, filed. (vgano, ) (Entered: 01/28/2011) |
| 02/01/2011 | 648 | MOTION Reopen Hearing *Petitioner's Motion to Reopen Hearing with Respect to Court's Lack of Jurisdiction* by Alfred NMI Bourgeois, filed. (Attachments: # 1 Proposed Order)(Wiseman, Michael) (Entered: 02/01/2011) |
| 02/01/2011 | 649 | TRIAL BRIEF by Alfred NMI Bourgeois, filed. (Wiseman, Michael) (Entered: 02/01/2011) |
| 02/04/2011 | 650 | Unopposed MOTION for Extension of Time to File Response/Reply as to 649 Trial Brief by USA as to Alfred NMI Bourgeois, filed. (Attachments: # 1 Proposed Order)(Dowd, Mark) (Entered: 02/04/2011) |
| 02/07/2011 | 651 | ORDER GRANTING EXTENSION OF TIME as to Alfred NMI Bourgeois granting 650 Unopposed MOTION for Extension of Time to File Response/Reply as to 649 Trial Brief ( Responses due by 2/16/2011).(Signed by Judge Janis Graham Jack) Parties notified. (lsmith, ) (Entered: 02/07/2011) |
| | | |

| 02/15/2011 | 652 | Unopposed MOTION for Extension of Time to File Response/Reply as to 649 Trial Brief by USA as to Alfred NMI Bourgeois, filed. (Attachments: # 1 Proposed Order)(Dowd, Mark) (Entered: 02/15/2011) |
| --- | --- | --- |
| 02/15/2011 | 653 | ORDER granting 652 Motion for Extension of Time to File Response/Reply as to Alfred NMI Bourgeois (1).(Signed by Judge Janis Graham Jack.) Parties notified.(lsmith, ) (Entered: 02/15/2011) |
| 02/15/2011 | | Set/Reset Deadlines as to Alfred NMI Bourgeois: Responses due by 2/18/2011 (lsmith, ) (Entered: 02/15/2011) |
| 02/18/2011 | 654 | RESPONSE by USA as to Alfred NMI Bourgeois re 649 Trial Brief, filed. (Attachments: # 1 Proposed Order)(Booth, Patricia) (Entered: 02/18/2011) |
| 02/22/2011 | 655 | TRANSCRIPT as to Alfred NMI Bourgeois re: Partial Transcript of Miscellaneous Hearing (Portions not Previously Transcribed) held on 01/13/11 before Judge Janis Graham Jack.Court Reporter/Transcriber Molly Carter. Release of Transcript Restriction set for 5/23/2011., filed. (mocarter) (Entered: 02/22/2011) |
| 02/23/2011 | 656 | Notice of Filing of Official Transcript as to 655 Transcript,. Party notified, filed. (dterrell, ) (Entered: 02/23/2011) |
| 02/23/2011 | 657 | REPLY TO RESPONSE to Motion by Alfred NMI Bourgeois re 648 MOTION Reopen Hearing *Petitioner's Motion to Reopen Hearing with Respect to Court's Lack of Jurisdiction Reply to Government's Response to Petitioner's Post-Argument Submission and Opposition to Motion to Reopen Evidentiary Hearing*, filed.(Wiseman, Michael) (Entered: 02/23/2011) |
| 02/28/2011 | 658 | RESPONSE by USA as to Alfred NMI Bourgeois re 657 Reply to Response,, filed. (Attachments: # 1 Proposed Order)(Booth, Patricia) (Entered: 02/28/2011) |
| 03/01/2011 | 659 | RESPONSE to Motion by Alfred NMI Bourgeois re 648 MOTION Reopen Hearing *Petitioner's Motion to Reopen Hearing with Respect to Court's Lack of Jurisdiction Response in Opposition to Government's Motion to Strike Reply*, filed.(Wiseman, Michael) (Entered: 03/01/2011) |
| 05/19/2011 | 660 | ORDER DENYING 396 MOTION to Vacate under 28 U.S.C. 2255 as to Alfred NMI Bourgeois (1); denying without prejudice 362 Motion to Vacate; denying without prejudice 365 Motion for New Trial as to Alfred NMI Bourgeois (1); denying without prejudice 366 Motion for New Trial as to Alfred NMI Bourgeois (1); denying without prejudice 648 Motion as to Alfred NMI Bourgeois (1).(Signed by Judge Janis Graham Jack.) (Attachments: # 1 Continuation pgs 41-80, # 2 Continuation pgs 81-120, # 3 Continuation pgs 121-160, # 4 Continuation pgs 161-200, # 5 Continuation pgs 201-225) Parties notified.(sscotch, ) (Entered: 05/19/2011) |

| 05/19/2011 | 661 | FINAL JUDGMENT as to Alfred NMI Bourgeois.(Signed by Judge Janis Graham Jack) Parties notified. (sscotch, ) (Entered: 05/19/2011) |
| 05/26/2011 | 662 | MOTION to Correct *The Court's Memorandum* by USA as to Alfred NMI Bourgeois, filed. (Attachments: # 1 Proposed Order)(Booth, Patricia) (Entered: 05/26/2011) |
| 05/26/2011 | 663 | ORDER granting 662 Motion to Correct as to Alfred NMI Bourgeois (1).(Signed by Judge Janis Graham Jack.) Parties notified.(mserpa, ) (Entered: 05/26/2011) |
| 06/01/2011 | 664 | Agreed MOTION Entry of Judgment by Alfred NMI Bourgeois, filed. (Wiseman, Michael) (Entered: 06/01/2011) |
| 06/16/2011 | 665 | MOTION to Alter Judgment *Petitioner's Motion Pursuant to F.R.Civ.P. 59e to Alter or Amend Judgment* by Alfred NMI Bourgeois, filed. (Wiseman, Michael) (Entered: 06/16/2011) |
| 06/17/2011 | 666 | ORDER denying 665 Motion to Alter Judgment as to Alfred NMI Bourgeois (1).(Signed by Judge Janis Graham Jack.) Parties notified. (mserpa, ) (Entered: 06/17/2011) |
| 08/15/2011 | 667 | NOTICE OF APPEAL to US Court of Appeals for the Fifth Circuit by Alfred NMI Bourgeois,filed.(Wiseman, Michael) (Entered: 08/15/2011) |